# EXHIBIT A

Sherilyn Pastor, Esq. (Bar No. 026031988)
**McCARTER & ENGLISH, LLP**
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
(973) 622-4444
*Attorneys for Plaintiffs*

|  |  |  |
|---|---|---|
| ———————————————— x | ) | SUPERIOR COURT OF NEW JERSEY |
| TUMI, INC., SAMSONITE LLC, and | ) | UNION COUNTY LAW DIVISION |
| DELILAH EUROPE INVESTMENTS | ) |  |
| SARL, | ) |  |
|     Plaintiffs, | ) | Docket No. UNN-L-_____ |
|   v. | ) |  |
|  | ) |  |
| FACTORY MUTUAL INSURANCE | ) |  |
| COMPANY, | ) | **COMPLAINT AND JURY DEMAND** |
|     Defendant. | ) |  |
| ———————————————— x |  |  |

Plaintiffs Tumi, Inc., Samsonite LLC, and Delilah Europe Investments Sarl file this Complaint for declaratory judgment in light of a coverage dispute with Defendant Factory Mutual Insurance Company ("FMIC"), and FMIC's breach of contract and anticipatory breach of contract, alleging the following:

## I.  INTRODUCTION

1.  Tumi, Inc., Samsonite LLC, and Delilah Europe Investments Sarl, and their subsidiaries and any partnerships and joint ventures in which they have management control or ownership (collectively "Samsonite") are Insureds under FMIC's "All Risk" Master Global Policy. This dispute arises from FMIC's refusal to accept coverage for Samsonite's claim for insurance coverage under the "All Risk" Master Global Policy that FMIC sold to Samsonite.

2.  Despite selling an insurance policy broadly covering Samsonite for "all risks of physical loss or damage" to property (except as otherwise expressly excluded), as well as the

resulting time element and extra expense losses, FMIC has refused to honor its full scope of contractual obligations for a claim that is clearly covered.

3.     FMIC must cover the loss sustained by Samsonite, which FMIC contractually agreed to insure.

## II.     PARTIES

4.     Tumi, Inc. is an Insured under FMIC's "All Risk" Master Global Policy.  It is incorporated under the laws of the state of New Jersey with its principal place of business in New Jersey.

5.     Samsonite LLC is an Insured under FMIC's "All Risk" Master Global Policy.  It is a limited liability company organized in the state of Delaware with its principal place of business at 575 West Street, Suite 110, Mansfield, Massachusetts.  The sole member of Samsonite LLC is a holding company organized in the state of Delaware with its principal place of business at 575 West Street, Suite 110, Mansfield, Massachusetts.

6.     Delilah Europe Investments Sarl is an Insured under FMIC's "All Risk" Master Global Policy.  It is a Société à Responsabilité Limitée organized in Luxembourg with a principal place of business at 13-15 Avenue de la Liberte, Luxembourg, L-1931, Luxembourg.

7.     Samsonite operates in Union County, in New Jersey, in the United States and in numerous countries around the globe.

8.     FMIC is incorporated under the laws of the State of Rhode Island with its principal place of business in Johnston, Rhode Island.

## III.     JURISDICTION AND VENUE

9.     This Court has jurisdiction over this action because more than $15,000 is at issue; FMIC has engaged in or carried out business in New Jersey, including by selling insurance to New

Jersey residents and to the Samsonite insureds, covering their property and business operations in New Jersey; there is a nexus between such FMIC's and Samsonite's businesses and this action; and FMIC has engaged in, and continues to engage in, substantial business activity in New Jersey.

10.     Indeed, FMIC is licensed to do business in New Jersey, and it transacts insurance business in New Jersey.

11.     FMIC is subject to jurisdiction in New Jersey by having acted for the purpose of realizing pecuniary benefit in this State, and by contracting to insure policyholders, property, and risks located within New Jersey.

12.     Venue is proper in this Court under R. 4:3-2(a)(3) because the parties conduct business here and have suffered losses here.  Indeed, the Tumi Outlet Store and the Samsonite Company Store are both at The Mills at Jersey Gardens in Elizabeth, New Jersey.

## IV.     FACTUAL BACKGROUND

13.     The Samsonite insureds are worldwide leaders in superior travel bags, luggage, and accessories combining notable style with the latest design technology and the utmost attention to quality and durability.

14.     The Samsonite insureds sell their products in New Jersey and throughout the world under the Samsonite® and Tumi® brand names as well as other owned and licensed brand names; they do so through multiple distribution channels including wholesale distribution channels (e.g., department and specialty retail stores, mass merchants, warehouse clubs and e-retailers), through company-operated retail stores and through e-commerce.

15.     Prior to being forced to close in the midst of the coronavirus pandemic, thousands of people visited Samsonite stores every day.

16.     FMIC sold a comprehensive, global program of insurance to Samsonite.

17.     FMIC, operating as "FM Global," markets itself as a "true business partner in risk management and resilience."  FMIC claims it provides "property insurance coverage based on the realities of your business and your particular property risk management challenged."

18.     On information and belief, FMIC represents to its policyholders that it evaluates all claims in good faith, in a manner consistent with the plain language of the policy and pursuant to the applicable law governing the interpretation of the relevant policy.

19.     Samsonite paid substantial premium to purchase from FMIC the Master Global Policy No. 1059326, with a policy period of November 1, 2019 to November 1, 2020 ("Policy") and other policies issued by it and its affiliates.  The Policy is attached hereto as Exhibit A.

20.     The Policy covers Samsonite's property against "ALL RISKS OF PHYSICAL LOSS OR DAMAGE, except as hereinafter excluded…"  (Exhibit A, at 1, 8).[1]

21.     The Policy also affords coverage to Samsonite for Time Element Loss "directly resulting from physical loss or damage of the type insured…" (Exhibit A, at 49).

22.     The Policy provides up to one billion dollars in coverage.  (Exhibit A, at 12).

23.     FMIC agreed to cover Samsonite's risk of loss in consideration of the substantial premium that was paid by Samsonite.

**A.      COVID-19 is a Deadly Communicable Disease**

24.     COVID-19 is a deadly communicable disease that, as of January, 2021, has already infected over 22.6 million people in the United States and caused more than 376,476 deaths.[2]

---

[1] The page number refers to the bates stamp number beginning "Samsonite 000001" at the bottom right corner of each page.

[2] N.Y. Times, https://www.nytimes.com/interactive/2020/us/coronavirus-us-cases.html (last visited January 12, 2021).

ME1 35424800v.6

25.     The World Health Organization ("WHO") declared the COVID-19 outbreak a pandemic and President Trump declared a nationwide emergency due to the public health emergency caused by the COVID-19 outbreak in the United States.

26.     A pandemic, by definition, is an "epidemic occurring worldwide."[3]

27.     The incubation period for COVID-19 – i.e., the time between exposure (becoming infected) and symptom onset – can be up to 14 days.[4]

28.     During this period, known as the "pre-symptomatic" period, infected persons can be contagious and disease transmission can occur before the infected person shows any symptoms or has any reason to believe they are infected.[5]

29.     In addition to being spread by human-to-human transfer, COVID-19 also can exist on contaminated objects or surfaces.[6]

30.     According to a study documented in *The New England Journal of Medicine*, SARS-CoV-2 (the viral particle causing COVID-19) is detectable in aerosols for up to three hours, up to 24 hours on cardboard, and up to three days on plastic and stainless steel.[7]

31.     Samsonite uses all of these materials at its stores and in its ordinary course of business.

---

[3] Bulletin of the World Health Organization, https://www.who.int/bulletin/volumes/89/7/11-088815/en/#:~:text=A%20pandemic%20is%20defined%20as,are%20not%20considered%20pandemics.

[4] Centers for Disease Control & Prevention, *Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease (COVID-19)*, https://www.cdc.gov/coronavirus/2019-ncov/hcp/clinical-guidance-management-patients.html.

[5] *Id.*

[6] National Institutes of Health, *Study Suggests New Coronavirus May Remain On Surfaces For Days* (Mar. 24, 2020), https://www.nih.gov/news-events/nih-research-matters/study-suggests-new-coronavirus-may-remain-surfaces-days#:~:text=Scientists%20found%20that%20SARS%2D,to%20protect%20against%20infection

[7] New England Journal of Medicine, *Aerosol & Surface Stability of SARS-CoV-2 As Compared With SARS-CoV-1* (Apr. 16, 2020), https://www.nejm.org/doi/full/10.1056/nejmc2004973.

32.     Individuals can become infected with COVID-19 through indirect contact with surfaces or objects used by an infected person, whether they were symptomatic or not.

33.     COVID-19 also can spread through airborne transmission.

34.     The Centers for Disease Control ("CDC") published a study in July 2020 that concluded "droplet transmission was prompted by air-conditioned ventilation" that caused an outbreak among people who dined in the same air-conditioned restaurant.[8]

**B.   Closure Orders Because Of COVID-19 and Related Physical Loss Or Damage To Property.**

35.     On March 16, 2020, and directly because of COVID-19, the CDC and the national Coronavirus Task Force, civil authorities regulating the effect of infectious disease, issued public guidance titled "30 Days to Slow the Spread" of COVID-19. The guidance called for extreme social distancing measures, such as working from home, avoiding gatherings of more than ten people, and avoiding discretionary travel, such as shopping at retail stores.

36.     Also to protect property from further loss or damage, officials from state and local governments in the United States and abroad imposed directives requiring residents to shelter in place or remain in their homes unless performing "essential" activities and certain businesses to close ("Stay at Home Orders").

37.     More recently, some medical researchers have advised that HEPA and other specialized air filtration systems can be used to remediate the presence of COVID-19.[9]

---

[8] Jianyun Lu et al., *COVID-19 Outbreak Associated with Air Conditioning in Restaurant, Guangzhou, China, 2020*, Vol. 26, No. 7 (July 2020), https://wwwnc.cdc.gov/eid/article/26/7/20-0764_article.

[9] Zeynep Tufekci, *We Need to Talk About Ventilation*, The Atlantic (July 30, 2020), https://www.theatlantic.com/health/archive/2020/07/why-arent-we-talking-more-about-airborne-transmission/614737/.

6

38.     Because COVID-19 physically affects the property on which it is present and can be transferred to individuals that come into contact with the surface of such property, thereby infecting that individual, the Stay at Home Orders were issued directly because of damage to property to minimize the spread of COVID-19 by reducing the likelihood of an individual's exposure to that property.

39.     Likewise, as evidenced by the recent advice that HEPA and other specialized air filtration systems can be utilized to remedy the presence of COVID-19, physical alteration of property may be necessary to render it safe from COVID-19 and return the property to a useable state.[10]

40.     The Stay at Home Orders typically require businesses deemed "non-essential" to be closed and in-person work is forbidden.

41.     For example, on March 21, 2020, Governor Murphy signed Executive Order No. 107.  That Executive Order, among other things, provided: "The brick-and-mortar premises of all non-essential retail businesses must close to the public as long as this Order remains in effect." The Order further mandated that New Jersey residents remain at their place of residence unless engaged in essential activities, cancelling gatherings of individuals. (N.J. Exec. Order 107, attached as Exhibit B.)

42.     On March 16, 2020, New York City Mayor Bill De Blasio issued Executive Order No. 100, which was intended to minimize the spread of COVID-19, emphasizing that COVID-19 "physically is causing property loss and damage." (N.Y.C. Exec. Order No. 100, attached as Exhibit C.)

---

[10] *Id.*

ME1 35424800v.6

43.     On March 19, 2020, the City of Los Angeles issued a "Safer at Home" order, detailing how COVID-19 "can spread easily from person to person and it is physically causing property loss or damage due to its tendency to attach to surfaces for prolonged periods of time." (Los Angeles Safer at Home Order, attached as Exhibit D.)

44.     Positivity rates measure the number of positive tests from the total number of tests administered and are used for determining whether a particular area is prepared to reopen.[11]

45.     The WHO recommended that a particular area reach a 5% positivity rate or lower before reopening.[12]

46.     On March 28, 2020, the positivity rate for New York City was 71.2%, meaning that for every 1,000 people tested, 712 people tested positive.[13]

47.     While the positivity rates dipped slightly over the summer months, the autumn and winter of 2020 proved to be significantly problematic.  As of January 12, 2021, New Jersey was "either actively experiencing an outbreak or [was] at extreme risk," with a positivity rate of 12.7%.[14]

48.     Some Stay at Home Orders have been in effect and have caused the suspension of both non-essential and essential businesses.

49.     Despite reopening and loosening of restrictions under the Stay at Home Orders, many non-essential businesses have not returned operations to pre-loss levels.

---

[11] Johns Hopkins University & Medicine, *Which U.S. States meet WHO Recommended Testing Criteria?* https://coronavirus.jhu.edu/testing/testing-positivity.
[12] *Id.*
[13] NYC Health, https://www1.nyc.gov/site/doh/covid/covid-19-data.page.
[14] https://covidactnow.org/us/new_jersey-nj?s=1506459.

ME1 35424800v.6

50.     In some jurisdictions, new orders restricting or closing businesses have been issued as a direct result of a new presence of COVID-19, which has required some reopened stores to close again.

51.     As a non-essential business with operations in locations under Stay at Home Orders, Samsonite has been required to comply with applicable orders.

52.     Stay at Home Orders required complete closure of Samsonite Locations around the United States.  Many of these locations have reopened, but are subject to government orders limiting operational capacity.

53.     Similar government orders and directions in the U.S. and other countries have likewise restricted travel, imposed entry bans and border controls, and required Samsonite Locations around the world to close.

54.     Moreover, China, Italy, France, Spain, and other countries have implemented the cleaning and fumigating of public areas prior to allowing them to re-open due to the intrusion of the coronavirus.

55.     In the U.S., the CDC has issued guidelines for the cleaning and disinfecting of surfaces before businesses should reopen to the public. [15]  In accordance with the CDC guidance:

> Examples of frequently touched surfaces and objects that will need routine disinfection following reopening are:
>
> - tables,
> - doorknobs,
> - light switches,
> - countertops,
> - handles,
> - desks,
> - phones,
> - keyboards,
> - toilets,

---

[15] https://www.cdc.gov/coronavirus/2019-ncov/community/reopen-guidance.html

9

- faucets and sinks,
- gas pump handles,
- touch screens, and
- ATM machines.

56.     In New Jersey, Governor Murphy issued Executive Order No. 122 (Requirements for Operation of Essential Retail Businesses) on April 8, 2020, which provides that essential retail businesses "must adopt policies that include, at minimum, the following requirements: . . . Require frequent sanitization of high-touch areas like restrooms, credit card machines, keypads, counters and shopping carts."  (New Jersey Order, attached as Exhibit E).

57.     COVID-19 and relevant Orders, including Stay at Home Orders, have directly impacted Samsonite's operations and Samsonite's gross earnings and gross profit. They have also directly caused Samsonite to incur extra costs to temporarily continue as nearly normal as practicable the conduct of its business.

58.     The restrictions and limitations on Samsonite's operations have caused substantial damage.

59.     Despite efforts to prioritize online sales in the midst of store closures due to COVID-19, Samsonite's revenues nonetheless have dropped substantially.

60.     Samsonite has suffered direct physical loss and/or damage to its property due to COVID-19 and the Stay at Home Orders.

61.     Likewise, COVID-19 has caused direct physical loss and/or damage to property that Samsonite does not own, occupy, lease, rent, or have insured under the Policy.

**C.**     **Samsonite's Policy**

62.     The Policy's Declarations provides "This Policy covers property, as described in this Policy, against ALL RISKS OF PHYSICAL LOSS OR DAMAGE, except as hereinafter excluded, while located as described in this Policy." (Exhibit A, at 8).

10

63.     The Named Insureds are Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl and any subsidiary, as well as any partnership or joint venture in which Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl has management control or ownership. (Exhibit A, at 8).

64.     The Property Damage coverage section provides the Policy insures real and personal property on the Schedule of Locations or within 1,000 feet/300 meters thereof.  (Exhibit A, at 20).

65.     Indeed, the Schedule of Locations is a lengthy spreadsheet providing information concerning numerous locations worldwide, including in the United States, Canada, Mexico, Australia, Asia, and Europe. (Exhibit A, at 89-135).

66.     The Property Damage coverage section also covers any location that is purchased, leased, or rented by the Insured after the inception date of the Policy.

67.     As used herein, "Samsonite Location" refers to any location that is covered under the Policy.

68.     The Property Damage coverage section includes "Additional Coverages for insured physical loss or damage."  (Exhibit A, at 21-48).

69.     The Additional Coverages include, without limitation, "Claims Preparation Costs" or the reasonable fees payable to the Insured's accountants, auditors, or other professionals, as well as the cost of using the Insured's employees for preparing proofs, information or evidence concerning the claim for coverage as required by FMIC.  (Exhibit A, at 33)

70.     The Additional Coverages further include "Communicable Disease Response." The Policy provides, in pertinent part, as follows:

11

If a location owned, leased or rented by the Insured has the actual not suspected presence of communicable disease and access to such location is limited, restricted or prohibited by:

1) an order of an authorized governmental agency regulating the actual not suspected presence of communicable disease; or

2) a decision of an Officer of the Insured as a result of the actual not suspected presence of communicable disease,

this Policy covers the reasonable and necessary costs incurred by the Insured at such location with the actual not suspected presence of communicable disease for the:

1) cleanup, removal and disposal of the actual not suspected presence of communicable diseases from insured property; and

2) actual costs of fees payable to public relations services or actual costs of using the Insured's employees for reputation management resulting from the actual not suspected presence of communicable diseases on insured property.

This Additional Coverage will apply when access to such location is limited, restricted or prohibited in excess of 48 hours.

This Additional Coverage does not cover any costs incurred due to any law or ordinance with which the Insured was legally obligated to comply prior to the actual not suspected presence of communicable disease. . . . .

(Exhibit A, at 34).

71.     The Policy defines "Communicable Disease" as including "disease which is: …

transmissible from human to human by direct or indirect contact with an affected individual or the

individual's discharges."  (Exhibit A, at 83).

72.     By including Communicable Disease Response coverage as one of the "Additional

Coverages for insured physical loss or damage," the Policy expressly acknowledges that

communicable disease causes "insured physical loss or damage."

73.     The Additional Coverages also include "Decontamination Costs," as follows:

If insured property is contaminated as a direct result of insured physical damage and there is in force at the time of the loss any law or ordinance regulating contamination due to the actual not suspected presence of contaminant(s), then this Policy covers, as

12

a direct result of enforcement of such law or ordinance, the increase cost of decontamination and/or removal of such contaminated insured property in a manner to satisfy such law or ordinance. This Additional Coverage applies only to that part of insured property so contaminated due to the actual not suspected presence of contaminant(s) as a direct result of insured physical damage.

(Exhibit A, at 35-36).

74. The Policy defines "contaminant" as "anything that causes contamination;" "contamination" is defined as "any condition of property due to the actual or suspected presence of any foreign substance, impurity, pollutant, hazardous material, poison, toxin, pathogen or pathogenic organism, bacterial, virus, disease causing or illness causing agent, fungus, mold or mildew." (Exhibit A, at 83).

75. By including Decontamination Costs coverage as one of the "Additional Coverages for insured physical loss or damage," the Policy expressly acknowledges that contamination causes "insured physical loss or damage."

76. The Policy provides "Time Element" coverages and coverage extensions.

77. The Policy provides: "This Policy insures TIME ELEMENT loss, as provided in the TIME ELEMENT COVERAGES, directly resulting from physical loss or damage of the type insured" to various properties, including (without limitation) property described in the Policy; used by the Insured or for which the Insured contracted use; and while located as described in the Schedule of Locations or within 1,000 feet/300 meters thereof. (Exhibit A, at 49).

78. The Policy also covers "expenses reasonably and necessarily incurred by the Insured to reduce the loss otherwise payable under this section of the Policy." (Exhibit A, at 50).

79. The Policy provides "Supply Chain Time Element Coverage Extensions," which include, without limitation, Civil or Military Authority, Contingent Time Element Extended, Ingress/Egress, and Logistics Extra Cost. (Exhibit A, at 61-66).

13

80.    "Civil or Military Authority" coverage is provided, in part, as follows:

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY if an order of civil or military authority limits, restricts or prohibits partial or total access to an insured location provided such order is the direct result of physical damage of the type insured at the insured location or within five statute miles/eight kilometers of it.

(Exhibit A, at 61-62).

81.    "Contingent Time Element Extended" coverage is provided, in part, as follows:

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY directly resulting from physical loss or damage of the type insured to property of the type insured at contingent time element locations located within the TERRITORY of this Policy.

As respects CONTINGENT TIME ELEMENT EXTENDED:
1) Time Element loss recoverable under this Extension is extended to include the following TIME ELEMENT COVERAGE EXTENSIONS:
CIVIL OR MILITARY AUTHORITY
CONTINGENT TIME ELEMENT EXTENDED
DATA SERVICE PROVIDER TIME ELEMENT
DELAY IN STARTUP
EXTENDED PERIOD OF LIABILITY
INGRESS/EGRESS
ON PREMISES SERVICES
SERVICE INTERRUPTION TIME ELEMENT

(Exhibit A, at 62-63).

82.    The Policy defines "contingent time element location" as follows:

A.  Any location:
    1)  Of a direct customer, supplier, contract manufacturer or contract service provider to the Insured;
    2)  Of any company under a royalty, licensing fee or commission agreement with the Insured;

B.  Any location of a company that is a direct or indirect customer, supplier, contract manufacturer or contract service provider to a location described in A1 above, not including locations of any company directly or indirectly supplying to, or receiving from ,the Insured, electricity, fuel, gas, water, steam, refrigeration, sewage, voice, data or video.

(Exhibit A, at 83-84).

14

ME1 35424800v.6

83.     "Ingress/Egress" coverage is provided, in part, as follows:

> This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY due to the necessary interruption of the Insured's business due to partial or total physical prevention of ingress to or egress from an insured location, whether or not the premises or property of the Insured is damaged, provided that such prevention is a direct result of physical damage of the type insured to property of the type insured.

(Exhibit A, at 63).

84.     "Logistics Extra Cost" coverage is provided, in part, as follows:

> This Policy covers the extra cost incurred by the Insured during the PERIOD OF LIABILITY due to the disruption of the normal movement of goods or materials:
>
> 1)  directly between insured locations; or
>
> 2)  directly between an insured location and a location of a direct customer, supplier, contract manufacturer or contract service provider to the Insured,
>
> provided that such disruption is a direct result of physical loss or damage of the type insured to property of the type insured located within the TERRITORY of this Policy.

(Exhibit A, at 64-65).

85.     The Policy provides "Additional Time Element Coverage Extensions," which include, without limitation, Attraction Property, Extended Period of Liability, and Interruption by Communicable Disease. (Exhibit A, at 66-71).

86.     "Attraction property" coverage is provided, in part, as follows:

> This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY directly resulting from physical loss or damage of the type insured to property of the type insured that attracts business to an insured location and is within 1 statute mile/1.6 kilometers of the insured location.

(Exhibit A, at 66-67).

87.     "Extended Period of Liability" coverage is provided, in part, as follows:

> The GROSS EARNINGS coverage is extended to cover the reduction in sales resulting from:

15

1) the interruption of business as covered by GROSS EARNINGS;

2) for such additional length of time as would be required with the exercise of due diligence and dispatch to restore the Insured's business to the condition that would have existed had no loss happened; and

3) commencing with the date on which the liability of the Company for loss resulting from interruption of business would terminate if this Extension had not been included in this Policy.

(Exhibit A, at 68-69).

88.   "Interruption by Communicable Disease" is provided, in part, as follows:

If a location owned, leased or rented by the Insured has the actual not suspected presence of communicable disease and access to such location is limited, restricted or prohibited by:

1) an order of an authorized governmental agency regulating the actual not suspected presence of communicable disease; or

2) a decision of an Officer of the Insured as a result of the actual not suspected presence of communicable disease,

this Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY at such location with the actual not suspected presence of communicable disease.

This Extension will apply when access to such location is limited, restricted, or prohibited in excess of 48 hours.

(Exhibit A, at 69).

**D.   <u>Multiple Coverages Are Triggered</u>**

89.   The actual presence of COVID-19 at Samsonite Locations has triggered coverages under the Policy.

90.   As a result of the actual presence of communicable disease, including at Samsonite Locations, access to such locations was restricted or prohibited by an order of an authorized governmental agency and/or an officer of Samsonite.

16

91.     Samsonite incurred among other losses, those for reasonable and necessary costs for cleanup, removal and disposal of communicable disease from such locations.

92.     Samsonite sustained actual loss and extra expenses due to access to such locations being limited, restricted or prohibited due to the presence of communicable disease.

93.     Samsonite incurred costs attending to property that was contaminated with SARS-CoV-2.

94.     In addition, the presence of COVID-19 at or on property away from Samsonite Locations has triggered coverages under the Policy including, without limitation, for Civil or Military Authority, Contingent Time Element Extended, Ingress/Egress, Logistics Extra Cost, and Attraction Property.

95.     Access to Samsonite Locations was limited, restricted, or prohibited (partially or totally) as a result of civil orders resulting from the presence of COVID-19 within five statute miles/eight kilometers from Samsonite's locations.  As a result, Samsonite sustained loss.

96.     Samsonite incurred actual loss and extra expenses resulting from physical loss or damage to the properties of third parties including, without limitation, direct customers, suppliers, and contract manufacturers.

97.     Samsonite incurred actual loss and extra expense due to the interruption of its business due to the partial or total physical prevention of ingress to or egress from Samsonite's locations.

98.     Samsonite incurred actual loss and extra expense resulting from physical loss or damage to property located within 1 statute mile/1.6 kilometers of a Samsonite Location, which attracts customers to Samsonite's location.

99.     Samsonite has suffered significant losses due to its interruption of business.

100.    Samsonite has incurred and will incur claim preparation costs with respect to this claim.

101.    Further, governmental orders and public health guidance forcing Samsonite Locations to close has triggered coverage for "physical loss" of insured property under the broad coverage afforded by this All Risk insurance policy.

102.    Samsonite has suffered and continues to suffer significant loss as a result of the foregoing.

103.    No exclusions in the Policy apply to preclude or limit coverage for Samsonite's claimed loss.

104.    To the extent FMIC contends that any exclusion applies, such exclusion is unenforceable.

105.    The Policy's $1 million Communicable Disease Response and Interruption by Communicable Disease does not cap Samsonite's recovery, nor limit any other coverage(s) available under the Policy.

106.    Coverage for other physical loss or damage to Samsonite's property, and coverage for business interruption resulting from loss or damage to property away from Samsonite's locations, are subject to the policy limits associated with the coverage(s) implicated.

107.    To date, FMIC has failed to accept all coverage obligations owed under the Policy for Samsonite's claim.

108.    By letter dated June 9, 2020, FMIC advised: "The presence of COVID-19 at an insured location does not constitute "physical damage of the type insured" as required under this provision. Accordingly, the Policy's Civil or Military Authority provision (and other Policy

18

provisions requiring physical loss or damage of the type insured) do not respond based on the information presented."

## COUNT I
## Declaratory Judgment

109.    Samsonite repeats and re-alleges the allegations in the preceding paragraphs.

110.    FMIC has refused and failed to meet its obligations in connection with the losses sustained by Samsonite.

111.    In seeking to delay, avoid and limit its coverage obligations, FMIC has offered certain untenable characterizations of the provisions of, and coverage afforded by, the Policy.

112.    By reason of the foregoing, an actual, present and justiciable controversy exists between Samsonite and FMIC  regarding FMIC's duties and obligations under the Policy.

113.    A declaratory judgment is necessary to determine Samsonite's rights and FMIC's obligations under the Policy.

WHEREFORE, Samsonite seeks a declaration from the Court that:

a)  Each coverage provision identified herein is triggered by Samsonite's claim;

b)  No exclusion in the Policy applies to bar or limit coverage for Samsonite's claim;

c)  The Policy covers Samsonite's claim; and

d)  Any other declaratory relief that would be useful to the resolution of the dispute between the parties.

ME1 35424800v.6

## COUNT II
## Breach of Contract

114. Samsonite repeats and re-alleges the allegations in the preceding paragraphs.

115. FMIC sold the above referenced Policy, which provides insurance coverage for loss due to COVID-19 and the Stay at Home Orders.

116. Samsonite made a request for insurance coverage for such losses, but FMIC has failed and refused to fully acknowledge and accept its coverage obligations or pay the sums owed to Samsonite.

117. FMIC's failure and refusal is a breach of the Policy.

118. As a result of such breach, Samsonite has incurred and will continue to incur damages.

119. FMIC is liable to Samsonite for such damages resulting from its breach of the Policy.

WHEREFORE, Samsonite demands judgment against FMIC as follows:

    a)  For compensatory damages;

    b)  For consequential damages;

    c)  For pre-judgment and post-judgment interest;

    d)  For attorneys' fees and costs of suit; and

    e)  For such other relief as the court may deem just and appropriate.

ME1 35424800v.6

## COUNT III
## Anticipatory Breach of Contract

120.     Samsonite repeats and re-alleges the allegations in the preceding paragraphs.

121.     FMIC sold the above referenced Policy, which provides insurance coverage for loss due to COVID-19 and the Stay at Home Orders.

122.     Samsonite made a request for insurance coverage for such losses, which it continues to incur.

123.     However, to date, FMIC has not honored, or agreed to honor, its contractual obligations owed under the Policy.

124.     By reason of the foregoing, Samsonite anticipates FMIC will breach its further obligations under the Policy for Samsonite's losses, thereby depriving Samsonite of the benefit of the insurance protection for which substantial premiums have been paid.

WHEREFORE, Samsonite demands judgment against FMIC as follows:

a)  For compensatory damages;

b)  For consequential damages

c)  For pre-judgment and post-judgment interest;

d)  For attorneys' fees and costs of suit; and

e)  For such other relief as the court may deem just and appropriate.

21

## JURY DEMAND

Plaintiffs hereby demand a trial by jury of all claims so triable.

## DESIGNATION OF TRIAL COUNSEL

Pursuant to New Jersey Court Rule 4:25-4, Sherilyn Pastor, Esq. is hereby designated as Trial Counsel for Plaintiffs.

## CERTIFICATION PURSUANT TO *RULE* 4:5-1

I HEREBY CERTIFY that the matter in controversy is not the subject of any other action pending in any court or any arbitration, and that no such other action is contemplated.  I am not aware of any other parties that need to be joined at this time.

Dated:  January 19, 2021                    **McCARTER & ENGLISH, LLP**
                                            *Attorneys for Plaintiffs*

                                            By: _/s/ Sherilyn Pastor_____
                                                Sherilyn Pastor (Bar No. 026031988)
                                                Four Gateway Center
                                                100 Mulberry Street
                                                Newark, NJ 07102
                                                (973) 622-4444
                                                spastor@mccarter.com

ME1 35424800v.6

# EXHIBIT A



# MUTUAL CORPORATION
# NON-ASSESSABLE POLICY

Factory Mutual Insurance Company
P.O. Box 7500
Johnston, Rhode Island 02919
1-800-343-7722

## DECLARATIONS

| Policy No. | Previous Policy No. | DATE OF ISSUE |
|---|---|---|
| 1059326 | 1046474 | 31 October 2019 |

| Account No. | Replaces Binder No. | |
|---|---|---|
| 1-56395 | N/A | |

In consideration of this Policy's Provisions, Conditions, Stipulations, Exclusions and Limits of Liability, and of premium charged, Factory Mutual Insurance Company, hereafter referred to as the Company, does insure:

---

**INSURED:**

Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl

(For Complete Title See Policy)

---

The term of this Policy is from the 01 day of November 2019 to the 01 day of November 2020 at 12:01 a.m., Standard Time, at the Locations of property involved as provided in this Policy.

This Policy covers property, as described in this Policy, against ALL RISKS OF PHYSICAL LOSS OR DAMAGE, except as hereinafter excluded, while located as described in this Policy.

By virtue of this Policy and any other policies purchased from the Company being in force, the Insured becomes a member of the Company, subject to the provisions of its charter and by-laws, and is entitled to one vote either in person or by proxy at any and all meetings of said Company.

Assignment of this Policy will not be valid except with the written consent of the Company.

This Policy is made and accepted subject to the above provisions and those hereinafter stated, which are made a part of this Policy, together with such other provisions and agreements as may be added to this Policy.

In Witness, this Company has issued this Policy at its office in the city of Johnston, R. I.
this 31st day of October 2019

_____
Authorized Signature

Secretary

President

Countersigned (if required) this _____ day of _____

_____
Agent

Florida information: **"THIS POLICY CONTAINS A SEPARATE DEDUCTIBLE FOR HURRICANE LOSSES, WHICH MAY RESULT IN HIGH OUT-OF-POCKET EXPENSES TO YOU."**

Form FMGA DEC
7020 (10/13)

Printed in U.S.A.

Samsonite 000001

Samsonite 000002



Factory Mutual Insurance Company
Johnston, Rhode Island
A Mutual Corporation

This policy is Non-Assessable.

It is important that the written
portions of all policies covering
the same property read exactly
alike. If they do not, they should
be made uniform at once.

In case of loss notify the company
or its local agent at once in writing.

7019 (9/01)

Samsonite 000003

This policy is issued by a mutual company having special regulations lawfully applicable to its organization, membership, policies, or contracts of insurance of which the following shall apply to and form a part of this policy.

# EXTRACTS FROM CHARTER OF THIS COMPANY
### Granted by the General Assembly of the State of Rhode Island

SECTION 5:  Except as hereinafter specifically provided, each natural person, partnership, association, corporation or legal entity insured on the mutual plan by the Corporation shall be a member of the Corporation during the term of its policy but no longer, and at all meetings of the members shall be entitled to one vote either in person or by proxy, provided, however, that where there is more than one insured under any policy, such insureds shall nevertheless be deemed to be a single member of the Corporation for all purposes.  The Corporation may issue policies which do not entitle the insured to membership in the Corporation nor to participate in its surplus.

SECTION 10:  Upon the termination of the membership of any member, all his or its right and interest in the surplus, reserves and other assets of the Corporation shall forthwith cease.

# EXTRACTS FROM THE BY-LAWS OF THIS COMPANY
### Adopted July 13, 2000

ARTICLE 1 – MEETINGS OF THE MEMBERS

SECTION 1.  Annual Meeting
The annual meeting of the members shall be held at the principal offices of the Company, or at such other place as may be stated in the notice of the meeting, at 9:00 a.m. on the second Thursday of April in each year, for the election of directors and the transaction of such other business as may be brought before the meeting.  If the annual meeting is omitted on the day herein provided therefor, a special meeting may be held in place thereof; and any business transacted or elections held at such special meeting shall be as effective as if transacted or held at the annual meeting.

7019 (9/01)

Samsonite 000004



**Account No.  1-56395**
**Policy No.  1059326**

## TABLE OF CONTENTS
### (Order In Which They Appear)

**Page No.**

**DECLARATIONS PAGE**

**DECLARATIONS**

1.    NAMED INSURED AND MAILING ADDRESS ................................................................. 1
2.    POLICY DATES .................................................................................................................. 1
3.    INSURANCE PROVIDED .................................................................................................. 1
4.    PREMIUM ........................................................................................................................... 1
5.    PREMIUM PAYABLE ........................................................................................................ 1
6.    LOSS ADJUSTMENT/PAYABLE ...................................................................................... 2
7.    DEDUCTIBLE REIMBURSEMENT .................................................................................. 2
8.    TERRITORY ........................................................................................................................ 3
9.    MASTER GLOBAL INSURING POLICY .......................................................................... 4
10.   JURISDICTION ................................................................................................................... 5
11.   CURRENCY ........................................................................................................................ 5
12.   LIMITS OF LIABILITY ..................................................................................................... 5
13.   DEDUCTIBLES .................................................................................................................. 9

**PROPERTY DAMAGE**

1.    INSURED PROPERTY ........................................................................................................ 13
2.    EXCLUDED PROPERTY ................................................................................................... 13
3.    EXCLUSIONS ..................................................................................................................... 14
4.    APPLICATION OF POLICY TO DATE OR TIME RECOGNITION ................................ 18
5.    VALUATION ....................................................................................................................... 19
6.    ADDITIONAL COVERAGES ............................................................................................ 21
      CYBER ADDITIONAL COVERAGES ............................................................................. 21
      A.    DATA RESTORATION ........................................................................................... 21
      B.    DATA SERVICE PROVIDER PROPERTY DAMAGE ......................................... 22
      OTHER ADDITIONAL COVERAGES ............................................................................. 24
      A.    ACCIDENTAL INTERRUPTION OF SERVICES ................................................ 24
      B.    ACCOUNTS RECEIVABLE .................................................................................. 24
      C.    AUTOMATIC COVERAGE ................................................................................... 25
      D.    BRANDS AND LABELS ........................................................................................ 25
      E.    CLAIMS PREPARATION COSTS ......................................................................... 26
      F.    COINSURANCE DEFICIENCY AND CURRENCY DEVALUATION ................ 26
      G.    COMMUNICABLE DISEASE RESPONSE ........................................................... 27
      H.    CONSEQUENTIAL REDUCTION IN VALUE ..................................................... 27
      I.    CONTROL OF DAMAGED PROPERTY ............................................................... 28
      J.    DEBRIS REMOVAL ............................................................................................... 28
      K.    DECONTAMINATION COSTS ............................................................................. 28
      L.    ERRORS AND OMISSIONS .................................................................................. 29
      M.    EXPEDITING COSTS ............................................................................................ 29
      N.    FINE ARTS AND VALUABLE PAPERS AND RECORDS .................................. 29
      O.    INSTALLMENT OR DEFERRED PAYMENTS .................................................... 30
      P.    LAND AND WATER CONTAMINANT CLEANUP, REMOVAL AND DISPOSAL ...... 31



Account No.  1-56395
Policy No.  1059326

# TABLE OF CONTENTS
## (Order In Which They Appear)

**Page No.**

Q.   LAW AND ORDINANCE ............................................................... 31
R.   LOSS PAYMENT INCREASED TAX LIABILITY .................................... 33
S.   MACHINERY OR EQUIPMENT STARTUP OPTION .............................. 34
T.   MISCELLANEOUS PROPERTY ...................................................... 34
U.   NEIGHBOUR'S RECOURSE AND TENANT'S LIABILITY ........................ 35
V.   OPERATIONAL TESTING ............................................................ 36
W.   PROTECTION AND PRESERVATION OF PROPERTY ............................ 36
X.   SERVICE INTERRUPTION PROPERTY DAMAGE ................................ 37
Y.   TEMPORARY REMOVAL OF PROPERTY ......................................... 38
Z.   TERRORISM ........................................................................... 38
AA.   TRANSPORTATION ................................................................... 39

**TIME ELEMENT**

1.   LOSS INSURED ....................................................................... 42
2.   TIME ELEMENT COVERAGES ...................................................... 43
    A.   INSURED OPTION ............................................................. 43
    B.   GROSS EARNINGS ............................................................ 43
    C.   GROSS PROFIT ................................................................ 44
    D.   EXTRA EXPENSE .............................................................. 46
    E.   LEASEHOLD INTEREST ....................................................... 47
    F.   RENTAL INSURANCE ......................................................... 48
3.   PERIOD OF LIABILITY .............................................................. 49
4.   TIME ELEMENT EXCLUSIONS ..................................................... 51
5.   TIME ELEMENT COVERAGE EXTENSIONS ...................................... 52
    CYBER TIME ELEMENT COVERAGE EXTENSIONS ............................ 52
    A.   DATA SERVICE PROVIDER TIME ELEMENT ............................. 52
    B.   OWNED NETWORK INTERRUPTION ...................................... 54
    SUPPLY CHAIN TIME ELEMENT COVERAGE EXTENSIONS ................. 54
    A.   CIVIL OR MILITARY AUTHORITY ........................................ 54
    B.   CONTINGENT TIME ELEMENT EXTENDED .............................. 55
    C.   INGRESS/EGRESS ............................................................ 56
    D.   LOGISTICS EXTRA COST .................................................... 57
    E.   SERVICE INTERRUPTION TIME ELEMENT ............................... 58
    ADDITIONAL TIME ELEMENT COVERAGE EXTENSIONS ................... 59
    A.   ATTRACTION PROPERTY .................................................... 59
    B.   CRISIS MANAGEMENT ...................................................... 60
    C.   DELAY IN STARTUP ......................................................... 61
    D.   EXTENDED PERIOD OF LIABILITY ....................................... 61
    E.   INTERRUPTION BY COMMUNICABLE DISEASE ........................ 62
    F.   ON PREMISES SERVICES .................................................... 63
    G.   PROTECTION AND PRESERVATION OF PROPERTY TIME ELEMENT ... 63
    H.   RELATED REPORTED VALUES ............................................. 63
    I.   RESEARCH AND DEVELOPMENT .......................................... 63
    J.   SOFT COSTS ................................................................... 64



**Account No.  1-56395**
**Policy No.  1059326**

# TABLE OF CONTENTS
## (Order In Which They Appear)

Page No.

**LOSS ADJUSTMENT AND SETTLEMENT**

1.   REQUIREMENTS IN CASE OF LOSS ...................................................................... 65
2.   CURRENCY FOR LOSS PAYMENT .......................................................................... 66
3.   PARTIAL PAYMENT OF LOSS SETTLEMENT ...................................................... 66
4.   COLLECTION FROM OTHERS ................................................................................. 66
5.   SUBROGATION .......................................................................................................... 66
6.   COMPANY OPTION .................................................................................................... 67
7.   ABANDONMENT ......................................................................................................... 67
8.   APPRAISAL .................................................................................................................. 67
9.   SUIT AGAINST THE COMPANY .............................................................................. 68
10.  SETTLEMENT OF CLAIMS ....................................................................................... 68

**GENERAL PROVISIONS**

1.   CANCELLATION/NON-RENEWAL ........................................................................... 69
2.   INSPECTIONS .............................................................................................................. 69
3.   PROVISIONS APPLICABLE TO SPECIFIC JURISDICTIONS ............................... 70
4.   LIBERALIZATION ...................................................................................................... 73
5.   MISREPRESENTATION AND FRAUD ..................................................................... 73
6.   LENDERS LOSS PAYEE AND MORTGAGEE INTERESTS AND OBLIGATIONS ............... 73
7.   OTHER INSURANCE ................................................................................................... 75
8.   POLICY MODIFICATION ........................................................................................... 75
9.   REDUCTION BY LOSS ............................................................................................... 75
10.  SUSPENSION ............................................................................................................... 75
11.  TITLES .......................................................................................................................... 76
12.  ASSIGNMENT .............................................................................................................. 76
13.  DEFINITIONS ............................................................................................................... 76

SCHEDULE OF LOCATIONS ................................................................................... APPENDIX A
WIND AREAS ............................................................................................................. APPENDIX B
WIND AREAS ............................................................................................................. APPENDIX C
WIND AREAS ............................................................................................................. APPENDIX D
FLOOD LOCATIONS ................................................................................................. APPENDIX E
DISTRIBUTION CENTERS, MANUFACTURING PLANTS AND WAREHOUSE LOCATIONS
................................................................................................................................... APPENDIX F
SUPPLEMENTAL UNITED STATES CERTIFIED ACT OF TERRORISM ENDORSEMENT, FORM
FMG7308



**Account No.  1-56395**
**Policy No.  1059326**

# DECLARATIONS

This Policy covers property, as described in this Policy, against ALL RISKS OF PHYSICAL LOSS OR DAMAGE, except as hereinafter excluded, while located as described in this Policy.

## 1.  NAMED INSURED AND MAILING ADDRESS

Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl and any subsidiary, and Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl interest in any partnership or joint venture in which Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl has management control or ownership as now constituted or hereafter is acquired, as the respective interest of each may appear; all hereafter referred to as the "Insured," including legal representatives.

575 West Street, Suite 110
Mansfield, Massachusetts 02048-1152
United States of America

## 2.  POLICY DATES

The term of this Policy is:

FROM: 01 November 2019 at 12:01 a.m., Standard Time;
TO:    01 November 2020 at 12:01 a.m., Standard Time,

at the **location** of property involved as provided in this Policy.

## 3.  INSURANCE PROVIDED

The coverage under this Policy applies to property described on the Schedule of Locations or covered under the terms and conditions of the AUTOMATIC COVERAGE, ERRORS AND OMISSIONS or MISCELLANEOUS PROPERTY provisions, unless otherwise provided.

Schedule of Locations are as listed on the Schedule of Locations attached to this Policy.

## 4.  PREMIUM

This Policy is issued in consideration of an initial premium.

## 5.  PREMIUM PAYABLE

For property located worldwide, excluding Canada: Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl pays the premium under this Policy, and any return of the paid premium accruing under this Policy will be paid to the account of Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl.

UNN-L-000193-21   01/19/2021 2:11:10 PM  Pg 10 of 173 Trans ID: LCV2021133181
Case 2:21-cv-02752-KM-JBC   Document 1-1   Filed 02/17/21   Page 33 of 239 PageID: 40



For property located in Canada: Samsonite Canada, Inc. pays the premium under this Policy, and any return of the paid premium accruing under this Policy will be paid to the account of Samsonite Canada, Inc.

## 6.   LOSS ADJUSTMENT/PAYABLE

Loss, if any, will be adjusted with Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl and payable to HSBC Bank USA, National Association, as Collateral Agent under the Credit and Guaranty Agreement, and its successors and/or assigns as their interests may appear, or as may be directed by HSBC Bank USA, National Association, as Collateral Agent under the Credit and Guaranty Agreement, and its successors and/or assigns as their interests may appear.

Additional insured interests will also be included in loss payment as their interests may appear when named as additional named insured, lender, mortgagee and/or loss payee either on a Certificate of Insurance or other evidence of insurance on file with the Company or named below.

When named on a Certificate of Insurance or other evidence of insurance, such additional interests are automatically added to this Policy as their interests may appear as of the effective date shown on the Certificate of Insurance or other evidence of insurance.  The Certificate of Insurance or other evidence of insurance will not amend, extend or alter the terms, conditions, provisions and limits of this Policy.

The following additional interest is added to the Policy as their interests may appear.  Such interests do not extend to any TIME ELEMENT coverage under this Policy:

Lender Loss Payee
HSBC Bank USA, National Association, as Collateral Agent under the Credit and Guaranty Agreement, and its successors and/or assigns
452 5th Avenue (8E6)
New York, New York 10018
United States of America

## 7.   DEDUCTIBLE REIMBURSEMENT

For Location No. 002 as described on the Schedule of Locations, Appendix A, at the written request of the Insured, and in accordance with any Certificates of Insurance or other written evidence that may then be issued to protect the insurable interests of any third party covered hereunder, this Company shall adjust and pay losses in full without regard to any deductible provision which would otherwise apply under the terms and conditions of this Policy; such loss to be adjusted with Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl and payable to Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl and appropriate loss payee(s) as their interests may appear.

It is further agreed that in any case where a loss is adjusted and payment made in accordance with the above, Samsonite LLC, Tumi Inc. and Delilah Europe Investments Sarl agrees to reimburse this Company as respects such loss payment for that amount which is equal to but not exceeding the amount of the deductible that would have been applicable had this provision not been in effect. Such reimbursement shall be made within 30 days, payable to and forwarded to the Factory Mutual Insurance Company 1175 Boston-Providence Turnpike, Norwood, Massachusetts, 02062.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000009



**Account No.   1-56395**
**Policy No.   1059326**

## 8.   TERRITORY

Coverage as provided under this Policy applies worldwide except does not apply in:

Afghanistan; Albania; Algeria; Angola; Armenia; Azerbaijan; Bangladesh; Belarus; Belize; Benin; Bhutan; Bolivia; Bosnia and Herzegovina; Botswana; Brazil; Burkina Faso; Burundi; Cambodia; Cameroon; Central African Republic; Chad; Chile; Cote D'Ivoire; Cuba; Democratic Republic of the Congo; Djibouti; Egypt; Equatorial Guinea; Eritrea; Ethiopia; Fiji; Gabon; Gambia; Georgia; Ghana; Grenada; Guatemala; Guinea; Guinea-Bissau; Guyana; Haiti; Honduras; Jammu and Kashmir in India; Indonesia; Iran; Iraq; Israel; Gaza Strip, West Bank and territories north of Latitude 32.80 N in Israel; Kenya; Laos; Lebanon; Lesotho; Liberia; Libya; Madagascar; Malawi; Malaysia; Mali; Mauritania; Mauritius; Moldova; Mongolia; Montenegro; Montserrat; Mozambique; Myanmar; Namibia; Nepal; Niger; Nigeria; North Korea; Pakistan; Papua New Guinea; Aksai Chin and Trans-Karakoram Tract in People's Republic of China; Republic of the Congo; Philippines, except Location No. PH01 as described on the Schedule of Locations, Appendix A; Chechen Republic of the Russian Federation; Rwanda; Senegal; Seychelles; Sierra Leone; Singapore; Somalia; Sri Lanka; South Sudan; Sudan; Swaziland; Syria; Taiwan, except Location No. CH03 as described on the Schedule of Locations, Appendix A; Tajikistan; Tanzania; Timor-Leste; Togo; Tunisia; Agri, Batman, Bingol, Bitlis, Diyarbakir, Elazig, Hakkari, Igdir, Mardin, Mus, Sanliurfa, Siirt, Sirnak and Van in Turkey; Turkmenistan; Uganda; Ukraine; Crimea Region of Ukraine; Uzbekistan; Venezuela; Yemen; Zambia; and Zimbabwe.

As respects CONTINGENT TIME ELEMENT EXTENDED, coverage as provided under this Policy applies worldwide except does not apply in:

Afghanistan; Albania; Algeria; Angola; Armenia; Azerbaijan; Bangladesh; Belarus; Belize; Benin; Bhutan; Bolivia; Bosnia and Herzegovina; Botswana; Burkina Faso; Burundi; Cambodia; Cameroon; Central African Republic; Chad; Cote D'Ivoire; Cuba; Democratic Republic of the Congo; Djibouti; Egypt; Equatorial Guinea; Eritrea; Ethiopia; Fiji; Gabon; Gambia; Georgia; Ghana; Grenada; Guinea; Guinea-Bissau; Guatemala; Guyana; Haiti; Honduras; Jammu and Kashmir in India; Iran; Iraq; Israel; Gaza Strip, West Bank and territories north of Latitude 32.80 N in Israel; Kenya; Laos; Lebanon; Lesotho; Liberia; Libya; Madagascar; Malawi; Mali; Mauritania; Mauritius; Moldova; Mongolia; Montenegro; Montserrat; Mozambique; Myanmar; Namibia; Nepal; Niger; Nigeria; North Korea; Pakistan; Papua New Guinea; Aksai Chin and Trans-Karakoram Tract in People's Republic of China; Republic of the Congo; Chechen Republic of the Russian Federation; Rwanda; Senegal; Seychelles; Sierra Leone; Somalia; Sri Lanka; South Sudan; Sudan; Swaziland; Syria; Tajikistan; Tanzania; Timor-Leste; Togo; Tunisia; Agri, Batman, Bingol, Bitlis, Diyarbakir, Elazig, Hakkari, Igdir, Mardin, Mus, Sanliurfa, Siirt, Sirnak and Van in Turkey; Turkmenistan; Uganda; Ukraine; Crimea Region of Ukraine; Uzbekistan; Venezuela; Yemen; Zambia; and Zimbabwe.



Account No.   1-56395
Policy No.   1059326

## 9.   MASTER GLOBAL INSURING POLICY

This Policy is designated the Master Global Insuring Policy.  Coverage under this Policy shall apply only after the coverage provided under the local policy issued by the Company, its **representative company(ies)** or any other insurance company has been exhausted.  Such local policy will be the first policy to respond in the event of loss or damage.  Only upon exhaustion of coverage under the local policy, this Policy covers:

A.   the difference in definitions, perils, conditions or coverages between the local policy and this Policy; and

B.   the difference between the limit(s) of liability stated in the local policy and this Policy,

provided that:

1)   the coverage is provided under this Policy;

2)   the limit(s) of liability has been exhausted under the local policy, and

3)   the deductible(s) applicable to such claim for loss or damage under the local policy has been applied.  If the deductible applied in the local policy is different from the deductible that would have been applied for such loss under this Policy, then this Policy will provide for such difference in deductible.

Any coverage provided under the local policy that is not provided under this Policy does not extend to this Policy.  As respects **representative company(ies)** only, any insolvency or bankruptcy of the local insurance company shall be considered exhaustion of coverage under the local policy.

As respects local policies issued by companies other than this Company or its **representative company(ies)**, the following also applies:

A.   This Policy will not cover:

1)   any financial loss due to insolvency or bankruptcy of the insurance company issuing the local policy.

2)   any financial loss due to the application of deductibles, coinsurance or average clauses under the local policy.

3)   any difference in limits of liability between the local policy and this Policy.

B.   It is agreed that during the term of this Policy the Insured will not cancel or restrict any insurance in force at the time coverage hereunder attaches, which covers the same risk(s) as covered hereunder, without the knowledge and consent of the Company.

C.   If the local policy is cancelled, restricted or allowed to expire and not renewed without the knowledge and consent of the Company, this coverage will continue to apply as though such local policy had been maintained in full force and effect.



**Account No.   1-56395**
**Policy No.   1059326**

### 10.   JURISDICTION

This Policy will be governed by the laws of the United States of America.

Any disputes arising hereunder will be exclusively subject to the jurisdiction of the United States of America.

### 11.   CURRENCY

All amounts, including deductibles, premiums and limits of liability, indicated in this Policy shall be in the currency represented by the three letter currency designation shown.  This three letter currency designator is defined in Table A.1-Currency and funds code list, International Organization for Standardization (ISO) 4217, edition in effect at the inception of this Policy.

### 12.   LIMITS OF LIABILITY

The Company's maximum limit of liability in an **occurrence**, including any insured TIME ELEMENT loss, will not exceed the Policy limit of liability of USD 1,000,000,000 subject to the following provisions:

A.   Limits of liability and time limits stated below or elsewhere in this Policy are part of, and not in addition to, the Policy limit of liability.

B.   Limits of liability apply per **occurrence**, unless otherwise stated.

C.   Limits of liability in an **occurrence** apply to the total loss or damage at all **locations** and for all coverages involved, including any insured TIME ELEMENT loss, subject to the following provisions:

1)   when a limit of liability applies as an **annual aggregate**, the Company's maximum amount payable will not exceed such limit of liability during any policy year.

2)   when a limit of liability applies to a **location** or other specified property, such limit of liability will be the maximum amount payable for all loss or damage at all **locations** arising from physical loss or damage at such **location** or to such other specified property.

D.   Should an **occurrence** result in liability payable under more than one policy issued to the Named Insured by the Company, or its **representative company(ies)**, the maximum amount payable in the aggregate under all such policies will be the applicable limit(s) of liability indicated in this Policy.



**Account No.   1-56395**
**Policy No.   1059326**

Applicable Limits of Liability/Time Limits:

| | |
|---|---|
| ATTRACTION PROPERTY | 30 days |
| AUTOMATIC COVERAGE | 90 days, not to exceed USD 100,000,000 per **location** |
| CIVIL OR MILITARY AUTHORITY | 30 days |
| CLAIMS PREPARATION COSTS | USD 100,000 |
| COINSURANCE DEFICIENCY AND CURRENCY DEVALUATION | USD 100,000,000 |
| COMMUNICABLE DISEASE RESPONSE | USD 1,000,000 **annual aggregate**<br><br>The Company's maximum limit of liability for INTERRUPTION BY COMMUNICABLE DISEASE and this coverage combined shall not exceed USD 1,000,000 **annual aggregate**. |
| CONTINGENT TIME ELEMENT EXTENDED | USD 25,000,000 except USD 120,000,000 for Location No. CTGE as described on the Schedule of Locations, Appendix A |
| CRISIS MANAGEMENT | 30 days |
| **cyber event** | 1.   USD 1,000,000 **annual aggregate** for DATA RESTORATION and OWNED NETWORK INTERRUPTION combined<br><br>2.   USD 1,000,000 **annual aggregate** for DATA SERVICE PROVIDER PROPERTY DAMAGE and DATA SERVICE PROVIDER TIME ELEMENT combined<br><br>3.   USD 25,000,000 **annual aggregate** for physical loss or damage to stock in process or finished goods manufactured by or for the Insured caused by or resulting from a **cyber event** that impacts the processing, manufacturing, or testing of such property or while it is otherwise being worked on |



**Account No.   1-56395**
**Policy No.   1059326**

| DATA RESTORATION | USD 10,000,000 **annual aggregate** |
|---|---|
| DATA SERVICE PROVIDER PROPERTY DAMAGE and DATA SERVICE PROVIDER TIME ELEMENT combined | USD 5,000,000 **annual aggregate** |
| **earth movement** | USD 100,000,000 **annual aggregate**, not to exceed the following:<br><br>1.   USD 20,000,000 **annual aggregate** for property located in the Republic of Mexico<br><br>2.   USD 1,000,000 **annual aggregate** for property located in the **New Madrid Seismic Zone**<br><br>3.   USD 2,000,000 **annual aggregate** for property located in the **Pacific Northwest Seismic Zone**<br><br>4.   USD 5,000,000 **annual aggregate** for property located in California<br><br>5.   USD 5,000,000 **annual aggregate** for property located in Japan<br><br>6.   USD 3,000,000 **annual aggregate** for property located in Turkey<br><br>7.   USD 1,000,000 **annual aggregate** for property located in Hawaii, New Zealand, Philippines, Puerto Rico or Taiwan combined |
| ERRORS AND OMISSIONS | USD 100,000,000 |
| EXPEDITING COSTS and EXTRA EXPENSE combined | USD 100,000,000 |
| EXTENDED PERIOD OF LIABILITY | 90 days |
| **fine arts** | USD 100,000,000, not to exceed USD 10,000 per item for **irreplaceable fine arts** not on a schedule on file with the Company |
| fines or penalties for breach of contract or for late or noncompletion of orders combined | USD 100,000 |

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000014



**Account No.  1-56395**
**Policy No.  1059326**

| | |
|---|---|
| **flood** | USD 50,000,000, not to exceed the following:<br><br>1.　USD 5,000,000 for property located in the Netherlands |
| GROSS PROFIT | 12 months |
| INGRESS/EGRESS | 30 days |
| INTERRUPTION BY COMMUNICABLE DISEASE | 365 days, not to exceed USD 1,000,000 **annual aggregate**<br><br>The Company's maximum limit of liability for COMMUNICABLE DISEASE RESPONSE and this coverage combined shall not exceed USD 1,000,000 **annual aggregate**. |
| LAND AND WATER CONTAMINANT CLEANUP, REMOVAL AND DISPOSAL | USD 100,000 **annual aggregate** |
| LOGISTICS EXTRA COST | 180 days, not to exceed 200% of the **normal cost** |
| MISCELLANEOUS PROPERTY | 1.　USD 25,000,000 per **location** for property at a **location**<br><br>2.　USD 25,000,000 for property not at a **location** |
| NEIGHBOUR'S RECOURSE AND TENANT'S LIABILITY | USD 10,000,000 |
| SERVICE INTERRUPTION PROPERTY DAMAGE and SERVICE INTERRUPTION TIME ELEMENT combined | USD 25,000,000 |
| TERRORISM | USD 5,000,000 **annual aggregate**, not to exceed the following:<br><br>1.　USD 5,000,000 **annual aggregate** for AUTOMATIC COVERAGE, ERRORS AND OMISSIONS, MISCELLANEOUS PROPERTY and TEMPORARY REMOVAL OF PROPERTY combined<br><br>2.　USD 5,000,000 **annual aggregate** for **flood** when caused by or resulting from **terrorism** |

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000015



**Account No.   1-56395**
**Policy No.   1059326**

| | |
|---|---|
| | The limits for TERRORISM shall not include the **actual cash value** portion of fire damage caused by **terrorism**.<br><br>The limits for TERRORISM do not apply to the SUPPLEMENTAL UNITED STATES CERTIFIED ACT OF TERRORISM ENDORSEMENT(S). |
| **valuable papers and records** | USD 100,000,000, not to exceed USD 10,000 per item for **irreplaceable valuable papers and records** not on a schedule on file with the Company |

## 13.   DEDUCTIBLES

Subject to the deductible general provisions stated below, in each case of loss covered by this Policy the following deductibles apply per **occurrence**, for all coverages involved, unless otherwise stated:

| | |
|---|---|
| locations as described on Distribution Centers, Manufacturing Plants and Warehouse Locations, Appendix F | USD 100,000 |
| **cyber event** | USD 250,000 for DATA RESTORATION and OWNED NETWORK INTERRUPTION |
| DATA SERVICE PROVIDER PROPERTY DAMAGE and DATA SERVICE PROVIDER TIME ELEMENT | USD 250,000 |
| earthquake | 1.   For property located in California, Japan, New Zealand, Philippines, Republic of Mexico, Taiwan, Turkey and in the **Pacific Northwest Seismic Zone**:<br><br>Property Damage: 5% per **location**<br>Time Element: 5% per **location**<br><br>The above are subject to a minimum of USD 50,000 for Property Damage and Time Element combined per **location**.<br><br>2.   For property located in the **New Madrid Seismic Zone**, Hawaii and Puerto Rico:<br><br>Property Damage: 1% per **location**<br>Time Element: 1% per **location** |

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000016



**Account No.   1-56395**
**Policy No.   1059326**

| | |
|---|---|
| | The above are subject to a minimum of USD 50,000 for Property Damage and Time Element combined per **location**. |
| **flood** | 1. For locations as described on Flood Locations, Appendix E:<br><br>USD 500,000 per **location**<br><br>2. For property located outside of Canada, the United States of America and the Commonwealth of Puerto Rico, excluding Location No. BE01 and Location No. HU01 as described on the Schedule of Locations, Appendix A:<br><br>USD 250,000 per **location**<br><br>3. For Location No. HU01 as described on the Schedule of Locations, Appendix A:<br><br>USD 500,000 per **location**<br><br>4. For Location No. BE01 as described on the Schedule of Locations, Appendix A:<br><br>USD 100,000 per **location** |
| LOGISTICS EXTRA COST | USD 50,000 |
| **wind** | As respects **wind** loss associated with or occurring in conjunction with a storm or weather disturbance identified by name by any meteorological authority, whether or not named prior to the loss:<br><br>1. For Location No. 002, Location No. 007 and Location No. 033 as described on the Schedule of Locations, Appendix A:<br><br>Property Damage: 2% per **location**<br>Time Element: 2% per **location**<br><br>The above are subject to a minimum of USD 100,000 for Property Damage and Time Element combined per **location**.<br><br>2. For locations described on Wind Areas, Appendix B: |

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000017



**Account No.   1-56395**
**Policy No.   1059326**

|  |  |
|---|---|
|  | Property Damage: 3% per **location** <br> Time Element: 3% per **location** <br><br> The above are subject to a minimum of USD 50,000 for Property Damage and Time Element combined per **location**. <br><br> 3.   For locations described on Wind Areas, Appendix C: <br><br> Property Damage: 5% per **location** <br> Time Element: 5% per **location** <br><br> The above are subject to a minimum of USD 50,000 for Property Damage and Time Element combined per **location**. <br><br> 4.   For locations described on Wind Areas, Appendix D: <br><br> USD 50,000 per **location**. |
| All Other Loss | USD 50,000 |

Deductible General Provisions:

In each case of loss covered by this Policy, the Company will be liable only if the Insured sustains a loss, including any insured TIME ELEMENT loss, in a single **occurrence** greater than the applicable deductible specified above, and only for its share of that greater amount.

A.    For SERVICE INTERRUPTION loss, when a deductible is not specifically stated as applying to SERVICE INTERRUPTION, the deductible applied to the SERVICE INTERRUPTION loss will be the deductible that would apply if the cause of the interruption happened at the insured **location** that sustains the interruption of the specified services.

B.    For CONTINGENT TIME ELEMENT EXTENDED loss, when a deductible is not specifically stated as applying to CONTINGENT TIME ELEMENT EXTENDED, the deductible for CONTINGENT TIME ELEMENT EXTENDED loss will be determined as though the **contingent time element location** was an insured **location** under this Policy.

C.    The stated earthquake deductible will be applied to earthquake loss.  The stated **flood** deductible will be applied to **flood** loss.  The stated **wind** deductible will be applied to **wind** loss.  The provisions of item E below will also be applied to each.

D.    When this Policy insures more than one **location**, the deductible will apply against the total loss covered by this Policy in an **occurrence** except that a deductible that applies on a per **location** basis, if specified, will apply separately to each **location** where the physical damage happened regardless of the number of **locations** involved in the **occurrence**.

Samsonite 000018



**Account No.  1-56395**
**Policy No.  1059326**

E.   Unless stated otherwise, if two or more deductibles apply to an **occurrence**, the total to be deducted will not exceed the largest deductible applicable.  For the purposes of this provision, when a separate Property Damage and a separate Time Element deductible apply, the sum of the two deductibles will be considered a single deductible.  If two or more deductibles apply on a per **location** basis in an **occurrence**, the largest deductible applying to each **location** will be applied separately to each such **location**.

F.   When a % deductible is stated above, whether separately or combined, the deductible is calculated as follows:

Property Damage – % of the value, per the Valuation clause(s) of the PROPERTY DAMAGE section, of the property insured at the **location** where the physical damage happened.

Time Element – % of the full Time Element values that would have been earned in the 12 month period following the **occurrence** by use of the facilities at the **location** where the physical damage happened, plus that proportion of the full Time Element values at all other **locations** where TIME ELEMENT loss ensues that was directly affected by use of such facilities and that would have been earned in the 12 month period following the **occurrence**.

G.   For insured physical loss or damage:

1)   to insured fire protection equipment; or

2)   from water or other substance discharged from fire protection equipment of the type insured,

the applicable deductible applying to items 1 or 2 above only will be reduced by fifty percent (50%), per **occurrence**.  However, this provision will not apply to loss or damage resulting from fire or **earth movement** regardless of whether claim is made for such fire or **earth movement**.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000019



**Account No.   1-56395**
**Policy No.   1059326**

## PROPERTY DAMAGE

1.    **INSURED PROPERTY**

This Policy insures the following property, unless otherwise excluded elsewhere in this Policy, as described in the INSURANCE PROVIDED provision or within 1,000 feet/300 metres thereof, to the extent of the interest of the Insured in such property:

A.    Real Property, including new buildings and additions under construction, in which the Insured has an insurable interest.

B.    Personal Property:

1)   owned by the Insured.

2)   consisting of the Insured's interest as a tenant in improvements and betterments.  In the event of physical loss or damage, the Company agrees to accept and consider the Insured as sole and unconditional owner of improvements and betterments, notwithstanding any contract or lease to the contrary.

3)   of officers and employees of the Insured.

4)   of others in the Insured's custody to the extent the Insured is under obligation to keep insured for physical loss or damage insured by this Policy.

5)   of others in the Insured's custody to the extent of the Insured's legal liability for insured physical loss or damage to Personal Property.  The Company will defend that portion of any suit against the Insured that alleges such liability and seeks damages for such insured physical loss or damage.  The Company may, without prejudice, investigate, negotiate and settle any claim or suit as the Company deems expedient.

This Policy also insures the interest of contractors and subcontractors in insured property during construction at an insured **location** or within 1,000 feet/300 metres thereof, to the extent of the Insured's legal liability for insured physical loss or damage to such property.  Such interest of contractors and subcontractors is limited to the property for which they have been hired to perform work and such interest will not extend to any TIME ELEMENT coverage provided under this Policy.

2.    **EXCLUDED PROPERTY**

The following exclusions apply unless otherwise stated in this Policy:

This Policy excludes:

A.    currency, money, notes or securities.

B.    precious metal in bullion form.



**Account No.   1-56395**
**Policy No.   1059326**

C.   land and any substance in or on land.  However, this exclusion does not apply to:

   1)   landscape gardening.

   2)   car parks, parking lots, pavement, roadways, railways, transformer enclosures or walkways.

   3)   fill beneath car parks, parking lots, pavement, roadways, railways, transformer enclosures, walkways, or buildings and structures.

D.   water.  However, this exclusion does not apply to:

   1)   water that is contained within any enclosed tank, piping system or any other processing equipment.

E.   animals, standing timber or growing crops.

F.   watercraft or aircraft, except when unfueled and manufactured by the Insured.

G.   vehicles of officers or employees of the Insured or vehicles otherwise insured for physical loss or damage.

H.   underground mines or mine shafts or any property within such mine or shaft.

I.   dams or dikes.

J.   property in transit, except as otherwise provided by this Policy.

K.   property sold by the Insured under conditional sale, trust agreement, installment plan or other deferred payment plan after delivery to customers, except as provided by the INSTALLMENT OR DEFERRED PAYMENTS coverage of this Policy.

L.   electronic data, programs or software, except when incorporated into physical goods intended to be sold as:

   1)   finished goods manufactured by the Insured; or

   2)   other merchandise not manufactured by the Insured,

   or as otherwise provided by the DATA RESTORATION coverage of this Policy.

**3.   EXCLUSIONS**

In addition to the exclusions elsewhere in this Policy, the following exclusions apply unless otherwise stated:

A.   This Policy excludes:

   1)   indirect or remote loss or damage.



Account No.   1-56395
Policy No.   1059326

    2)   interruption of business, except to the extent provided by this Policy.

    3)   loss of market or loss of use.

    4)   loss or damage or deterioration arising from any delay.

    5)   mysterious disappearance, loss or shortage disclosed on taking inventory, or any unexplained loss.

    6)   loss from enforcement of any law or ordinance:

        a)   regulating the construction, repair, replacement, use or removal, including debris removal, of any property; or

        b)   requiring the demolition of any property, including the cost in removing its debris;

        except as provided by the DECONTAMINATION COSTS and LAW AND ORDINANCE coverages of this Policy.

    7)   loss resulting from the voluntary parting with title or possession of property if induced by any fraudulent act or by false pretense.

B.    This Policy excludes loss or damage directly or indirectly caused by or resulting from any of the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

    1)   nuclear reaction or nuclear radiation or radioactive contamination.  However:

        a)   if physical damage by fire or sprinkler leakage results, then only that resulting damage is insured; but not including any loss or damage due to nuclear reaction, radiation or radioactive contamination.

        b)   this Policy does insure physical damage directly caused by sudden and accidental radioactive contamination, including resultant radiation damage, from material used or stored or from processes conducted on the insured **location**, provided that on the date of loss, there is neither a nuclear reactor nor any new or used nuclear fuel on the insured **location**.  This coverage does not apply to any act, loss or damage excluded in item B2f of this EXCLUSIONS clause.

        This exclusion B1 and the exceptions in B1a and B1b do not apply to any act, loss or damage which also comes within the terms of exclusion B2b of this EXCLUSIONS clause.



**Account No.   1-56395**
**Policy No.   1059326**

2)  a)  hostile or warlike action in time of peace or war, including action in hindering, combating or defending against an actual, impending or expected attack by any:

    (i)   government or sovereign power (de jure or de facto);

    (ii)  military, naval or air force; or

    (iii) agent or authority of any party specified in i or ii above.

  b)  discharge, explosion or use of any nuclear device, weapon or material employing or involving nuclear fission, fusion or radioactive force, whether in time of peace or war and regardless of who commits the act.

  c)  insurrection, rebellion, revolution, civil war, usurped power, or action taken by governmental authority in hindering, combating or defending against such an event.

  d)  seizure or destruction under quarantine or custom regulation, or confiscation by order of any governmental or public authority.

  e)  risks of contraband, or illegal transportation or trade.

  f)  **terrorism**, including action taken to prevent, defend against, respond to or retaliate against **terrorism** or suspected **terrorism**, except to the extent provided in the TERRORISM coverage of the Policy.  However, if direct loss or damage by fire results from any of these acts (unless committed by or on behalf of the Insured), then this Policy covers only to the extent of the **actual cash value** of the resulting direct loss or damage by fire to property insured.  This coverage exception for such resulting fire loss or damage does not apply to:

    (i)   direct loss or damage by fire which results from any other applicable exclusion in the Policy, including the discharge, explosion or use of any nuclear device, weapon or material employing or involving nuclear fission, fusion or radioactive force, whether in time of peace or war and regardless of who commits the act.

    (ii)  any coverage provided in the TIME ELEMENT section of this Policy or to any other coverages provided in this Policy.

Any act which satisfies the definition of **terrorism** shall not be considered to be vandalism, malicious mischief, riot, civil commotion, or any other risk of physical loss or damage covered elsewhere in this Policy.

If any act which satisfies the definition of **terrorism** also comes within the terms of item B2a of this EXCLUSIONS clause then item B2a applies in place of this item B2f exclusion.

If any act which satisfies the definition of **terrorism** also comes within the terms of item B2b of this EXCLUSIONS clause then item B2b applies in place of this item B2f exclusion.



Account No.   1-56395
Policy No.   1059326

If any act which satisfies the definition of **terrorism** also comes within the terms of item B2c of this EXCLUSIONS clause then item B2c applies in place of this item B2f exclusion.

If any act excluded herein involves nuclear reaction, nuclear radiation or radioactive contamination, this item B2f exclusion applies in place of item B1 of this EXCLUSIONS clause.

3) any dishonest act, including but not limited to theft, committed alone or in collusion with others, at any time:

   a) by an Insured or any proprietor, partner, director, trustee, officer, or employee of an Insured; or

   b) by any proprietor, partner, director, trustee, or officer of any business or entity (other than a common carrier) engaged by an Insured to do anything in connection with property insured under this Policy.

   This Policy does insure acts of direct insured physical damage intentionally caused by an employee of an Insured or any individual specified in b above, and done without the knowledge of the Insured.  This coverage does not apply to any act excluded in B2f of this EXCLUSIONS clause.  In no event does this Policy cover loss by theft by any individual specified in a or b above.

4) lack of the following services:

   a) incoming electricity, fuel, water, gas, steam or refrigerant;

   b) outgoing sewerage;

   c) incoming or outgoing voice, data or video,

   all when caused by an event off the insured **location**, except as provided in the DATA SERVICE PROVIDER and SERVICE INTERRUPTION coverages of this Policy.  But, if the lack of such a service directly causes insured physical damage on the insured **location**, then only that resulting damage is insured.

C.   This Policy excludes the following, but, if physical damage not excluded by this Policy results, then only that resulting damage is insured:

1) faulty workmanship, material, construction or design from any cause.

2) loss or damage to stock or material attributable to manufacturing or processing operations while such stock or material is being processed, manufactured, tested, or otherwise worked on.

3) deterioration, depletion, rust, corrosion or erosion, wear and tear, inherent vice or latent defect.



**Account No.   1-56395**
**Policy No.   1059326**

    4)   settling, cracking, shrinking, bulging, or expansion of:

        a)   foundations (including any pedestal, pad, platform or other property supporting machinery).

        b)   floors.

        c)   pavements.

        d)   walls.

        e)   ceilings.

        f)   roofs.

    5)   a)   changes of temperature damage (except to machinery or equipment); or

        b)   changes in relative humidity damage,

        all whether atmospheric or not.

    6)   insect, animal or vermin damage.

    7)   loss or damage to the interior portion of buildings under construction from rain, sleet or snow, whether or not driven by wind, when the installation of the roof, walls or windows of such buildings has not been completed.

D.    This Policy excludes the following unless directly resulting from other physical damage not excluded by this Policy:

    1)   **contamination**, and any cost due to **contamination** including the inability to use or occupy property or any cost of making property safe or suitable for use or occupancy.  If **contamination** due only to the actual not suspected presence of **contaminant(s)** directly results from other physical damage not excluded by this Policy, then only physical damage caused by such **contamination** may be insured.  This exclusion D1 does not apply to radioactive contamination which is excluded elsewhere in this Policy.

    2)   shrinkage.

    3)   changes in color, flavor, texture or finish.

## 4.   APPLICATION OF POLICY TO DATE OR TIME RECOGNITION

With respect to situations caused by any **date or time recognition** problem by **electronic data processing equipment or media** (such as the so-called Year 2000 problem), this Policy applies as follows.

A.    This Policy does not pay for remediation, change, correction, repair or assessment of any **date or time recognition** problem, including the Year 2000 problem, in any **electronic data**



Account No.   1-56395
Policy No.   1059326

**processing equipment or media**, whether preventative or remedial, and whether before or after a loss, including temporary protection and preservation of property.  This Policy does not pay for any TIME ELEMENT loss resulting from the foregoing remediation, change, correction, repair or assessment.

B.   Failure of **electronic data processing equipment or media** to correctly recognize, interpret, calculate, compare, differentiate, sequence, access or process data involving one or more dates or times, including the Year 2000, is not insured physical loss or damage.  This Policy does not pay for any such incident or for any TIME ELEMENT loss resulting from any such incident.

Subject to all of its terms and conditions, this Policy does pay for physical loss or damage not excluded by this Policy that results from a failure of **electronic data processing equipment or media** to correctly recognize, interpret, calculate, compare, differentiate, sequence, access or process data involving one or more dates or times, including the Year 2000.  Such covered resulting physical loss or damage does not include any loss, cost or expense described in A or B above.  If such covered resulting physical loss or damage happens, and if this Policy provides TIME ELEMENT coverage, then, subject to all of its terms and conditions, this Policy also covers any insured Time Element loss directly resulting therefrom.

## 5.   VALUATION

Adjustment of the physical loss amount under this Policy will be computed as of the date of loss at the place of the loss, and for no more than the interest of the Insured.

Unless stated otherwise in an Additional Coverage, adjustment of physical loss to property will be subject to the following:

A.   On stock in process, the value of raw materials and labor expended plus the proper proportion of overhead charges.

B.   On finished goods manufactured by or for the Insured:

1)   for retail stores, the regular cash selling price, less all discounts and charges to which the finished goods would have been subject had no loss happened.

2)   for distribution centers, manufacturing plants and warehouses, the replacement cost.

C.   On raw materials or supplies:

1)   if repaired or replaced, the actual expenditure incurred in repairing or replacing the damaged or destroyed property; or

2)   if not repaired or replaced, the **actual cash value**.

D.   On exposed films, records, manuscripts and drawings that are not **valuable papers and records**, the value blank plus the cost of copying information from back-up or from originals of a previous generation.  These costs will not include research, engineering or any costs of restoring or recreating lost information.



**Account No.   1-56395**
**Policy No.   1059326**

E.   On property that is damaged by fire and such fire is the result of **terrorism**, the **actual cash value** of the fire damage loss.  Any remaining fire damage loss shall be adjusted according to the terms and conditions of the Valuation clause(s) in this section of the Policy and shall be subject to the limit(s) of liability for TERRORISM, and if stated the limit of liability for SUPPLEMENTAL UNITED STATES CERTIFIED ACT OF TERRORISM ENDORSEMENT(S), as shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section.

F.   On all other property, the lesser of the following:

1)   The cost to repair.

2)   The cost to rebuild or replace on the same site with new materials of like size, kind and quality.

3)   The cost in rebuilding, repairing or replacing on the same or another site, but not to exceed the size and operating capacity that existed on the date of loss.

4)   The selling price of real property or machinery and equipment, other than stock, offered for sale on the date of loss.

5)   The cost to replace unrepairable electrical or mechanical equipment, including computer equipment, with equipment that is the most functionally equivalent to that damaged or destroyed, even if such equipment has technological advantages and/or represents an improvement in function and/or forms part of a program of system enhancement.

6)   The increased cost of demolition, if any, directly resulting from insured loss, if such property is scheduled for demolition.

7)   The unamortized value of improvements and betterments, if such property is not repaired or replaced at the Insured's expense.

8)   The **actual cash value** if such property is:

a)   useless to the Insured; or

b)   not repaired, replaced or rebuilt on the same or another site within two years from the date of loss, unless such time is extended by the Company.

The Insured may elect not to repair or replace the insured real or personal property lost, damaged or destroyed.  Loss settlement may be elected on the lesser of repair or replacement cost basis if the proceeds of such loss settlement are expended on other capital expenditures related to the Insured's operations within two years from the date of loss.  As a condition of collecting under this item, such expenditure must be unplanned as of the date of loss and be made at an insured **location** under this Policy.  This item does not extend to LAW AND ORDINANCE.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000027



**Account No.   1-56395**
**Policy No.   1059326**

## 6.    ADDITIONAL COVERAGES

This Policy includes the following Additional Coverages for insured physical loss or damage.

These Additional Coverages:

1)    are subject to the applicable limit of liability;

2)    will not increase the Policy limit of liability; and

3)    are subject to the Policy provisions, including applicable exclusions and deductibles,

all as shown in this section and elsewhere in this Policy.

## CYBER ADDITIONAL COVERAGES

### A.    DATA RESTORATION

This Policy covers insured **physical loss or damage to electronic data, programs or software**.

With respect to **physical loss or damage to electronic data, programs or software** caused by or resulting from a **cyber event**, this Additional Coverage will apply when the time to recreate or restore such data, programs or software with due diligence and dispatch is in excess of 48 hours.

For the purposes of this Additional Coverage, insured data, programs or software can be anywhere worldwide, including while in transit, except in Cuba, Iran, North Korea, Sudan, Syria or Crimea Region of Ukraine.

This Additional Coverage also covers:

1)    the cost of the following reasonable and necessary actions taken by the Insured provided such actions are taken due to actual insured **physical loss or damage to electronic data, programs or software**:

   a)    actions to temporarily protect and preserve insured electronic data, programs or software.

   b)    actions taken for the temporary repair of insured **physical loss or damage to electronic data, programs or software**.

   c)    actions taken to expedite the permanent repair or replacement of such damaged property.

2)    the reasonable and necessary costs incurred by the Insured to temporarily protect or preserve insured electronic data, programs or software against immediately impending insured **physical loss or damage to electronic data, programs or software**.  In the event that there is no physical loss or damage, the costs covered under this item will be



**Account No. 1-56395**
**Policy No. 1059326**

subject to the deductible that would have applied had there been such physical loss or damage.

Costs recoverable under this Additional Coverage are excluded from coverage elsewhere in this Policy.

This Additional Coverage excludes loss or damage to data, programs or software when incorporated into physical goods intended to be sold as:

1) finished goods manufactured by the Insured; or

2) other merchandise not manufactured by the Insured.

DATA RESTORATION Exclusions: As respects DATA RESTORATION, the following applies:

1) the exclusions in the EXCLUSIONS clause of this section do not apply except for A1, A2, A6, B1, B2, B3a and B4.

2) the following additional exclusions apply:

This Policy excludes the following, but, if physical damage not excluded by this Policy results, then only that resulting damage is insured:

a) errors or omissions in processing or copying.

b) loss or damage to data, programs or software from errors or omissions in programming or machine instructions.

c) deterioration, inherent vice, vermin or wear and tear.

DATA RESTORATION Valuation: On property covered under this Additional Coverage the loss amount will not exceed:

1) the cost to repair, replace or restore data, programs or software including the costs to recreate, research and engineer;

2) if not repaired, replaced or restored within two years from the date of loss, the blank value of the media.

## B. DATA SERVICE PROVIDER PROPERTY DAMAGE

This Policy covers insured physical loss or damage to insured property at an insured **location** when such physical loss or damage results from the interruption of **off-premises data processing or data transmission services** by reason of any accidental event at the facilities of the provider of such services that immediately prevents in whole or in part the delivery of such provided services.



Account No.  1-56395
Policy No.  1059326

For the purposes of this Additional Coverage:

1) facilities of the provider of **off-premises data processing or data transmission services** can be located worldwide except in Cuba, Iran, North Korea, Sudan, Syria or Crimea Region of Ukraine, and

2) an accidental event to satellites will be considered an accidental event at the facilities of the provider.

This Additional Coverage will apply when the period of interruption of **off-premises data processing or data transmission services** as described below is in excess of 24 hours.

The period of interruption of **off-premises data processing or data transmission services** is the period starting with the time when an interruption of provided services happens; and ending when with due diligence and dispatch the service could be wholly restored.

Additional General Provisions:

1) The Insured will immediately notify the company providing **off-premises data processing or data transmission services** of any interruption of such services.

2) The Company will not be liable if the interruption of such services is caused directly or indirectly by the failure of the Insured to comply with the terms and conditions of any contracts the Insured has entered into for such specified services.

DATA SERVICE PROVIDER PROPERTY DAMAGE Exclusions: As respects DATA SERVICE PROVIDER PROPERTY DAMAGE, the following applies:

1) Items B4 and C5 of the EXCLUSIONS clause in this section do not apply except for B4 with respect to:

   a) incoming electricity, fuel, water, gas, steam or refrigerant; and

   b) outgoing sewerage.

2) The following additional exclusions apply:

   This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

   a) **earth movement** for property located in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

   b) **terrorism**.



**Account No.  1-56395**
**Policy No.  1059326**

## OTHER ADDITIONAL COVERAGES

### A.  ACCIDENTAL INTERRUPTION OF SERVICES

This Policy covers physical damage resulting from changes in temperature or relative humidity to insured property at an insured **location** when such changes in temperature or relative humidity result from the interruption of services consisting of electricity, gas, fuel, steam, water or refrigeration by reason of any accidental event, other than insured physical loss or damage, at the insured **location**.

This Additional Coverage will apply when the period of service interruption as described below is in excess of 24 hours.

The period of service interruption is the period starting with the time when an interruption of specified services happens; and ending when with due diligence and dispatch the service could be wholly restored.

### B.  ACCOUNTS RECEIVABLE

This Policy covers the following directly resulting from insured physical loss or damage to accounts receivable records while anywhere within this Policy's TERRITORY, including while in transit:

1)  any shortage in the collection of accounts receivable.

2)  the interest charges on any loan to offset such impaired collection pending repayment of such uncollectible sum.  Unearned interest and service charges on deferred payment accounts and normal credit losses on bad debts will be deducted in determining the amount recoverable.

3)  the reasonable and necessary cost incurred for material and time required to re-establish or reconstruct accounts receivable records excluding any costs covered by any other insurance.

4)  any other necessary and reasonable costs incurred to reduce the loss, to the extent the losses are reduced.

Accounts receivable records will include accounts receivable records stored as electronic data.

In the event of loss, the Insured will:

1)  use all reasonable efforts, including legal action, if necessary, to effect collection of outstanding accounts receivable.

2)  reduce loss by use of any suitable property or service:

   a)  owned or controlled by the Insured; or



**Account No.   1-56395**
**Policy No.   1059326**

    b)  obtainable from other sources.

3)  reconstruct, if possible, accounts receivable records so that no shortage is sustained.

The settlement of loss will be made within 90 days from the date of physical loss or damage. All amounts recovered by the Insured on outstanding accounts receivable on the date of loss will belong and be paid to the Company up to the amount of loss paid by the Company. All recoveries exceeding the amount paid will belong to the Insured.

ACCOUNTS RECEIVABLE Exclusions: As respects ACCOUNTS RECEIVABLE, the following additional exclusions apply:

This Policy does not insure against shortage resulting from:

1)  bookkeeping, accounting or billing errors or omissions; or

2)  a)  alteration, falsification, manipulation; or

    b)  concealment, destruction or disposal,

of accounts receivable records committed to conceal the wrongful giving, taking, obtaining or withholding of money, securities or other property; but only to the extent of such wrongful giving, taking, obtaining or withholding.

## C.   AUTOMATIC COVERAGE

This Policy covers insured physical loss or damage to insured property at any **location** purchased, leased or rented by the Insured after the inception date of this Policy.

This Additional Coverage applies:

1)  from the date of purchase, lease or rental,

2)  until the first of the following:

    a)  the **location** is bound by the Company.

    b)  agreement is reached that the **location** will not be insured under this Policy.

    c)  the time limit shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section has been reached. The time limit begins on the date of purchase, lease or rental.

## D.   BRANDS AND LABELS

If branded or labeled insured property is physically damaged and the Company elects to take all or any part of that property, the Insured may at the Company's expense:

1)  stamp "salvage" on the property or its containers; or



**Account No.   1-56395**
**Policy No.   1059326**

2)   remove or obliterate the brands or labels,

if doing so will not damage the property.

The Insured must relabel such property or its containers to be in compliance with any applicable law.

### E.   CLAIMS PREPARATION COSTS

This Policy covers the actual costs incurred by the Insured:

1)   of reasonable fees payable to the Insured's: accountants, architects, auditors, engineers, or other professionals; and

2)   the cost of using the Insured's employees,

for producing and certifying any particulars or details contained in the Insured's books or documents, or such other proofs, information or evidence required by the Company resulting from insured loss payable under this Policy for which the Company has accepted liability.

This Additional Coverage will not cover the fees and costs of:

1)   attorneys, public adjusters, and loss appraisers, all including any of their subsidiary, related or associated entities either partially or wholly owned by them or retained by them for the purpose of assisting them,

2)   loss consultants who provide consultation on coverage or negotiate claims.

This Additional Coverage is subject to the deductible that applies to the loss.

### F.   COINSURANCE DEFICIENCY AND CURRENCY DEVALUATION

This Policy covers the deficiency in the amount of loss payable under the Insured's locally written policy(ies), if any, and its renewals, issued by the Company or its **representative company(ies)**, solely as the result of:

1)   the application of a coinsurance (or average) clause; or

2)   official government devaluation of the currency in which the local policy is written,

for physical loss or damage of the type insured under such local policy(ies) to property of the type insured under this Policy.

The Insured agrees to adjust the Policy values as a result of such devaluation within 30 days after the date of the currency's devaluation.

There is no liability under this Additional Coverage if the Insured is unable to recover any loss under such local policy(ies) due to intentional underinsurance by the Insured.



**Account No.   1-56395**
**Policy No.   1059326**

### G.   COMMUNICABLE DISEASE RESPONSE

If a **location** owned, leased or rented by the Insured has the actual not suspected presence of **communicable disease** and access to such **location** is limited, restricted or prohibited by:

1)   an order of an authorized governmental agency regulating the actual not suspected presence of **communicable disease**; or

2)   a decision of an Officer of the Insured as a result of the actual not suspected presence of **communicable disease**,

this Policy covers the reasonable and necessary costs incurred by the Insured at such **location** with the actual not suspected presence of **communicable disease** for the:

1)   cleanup, removal and disposal of the actual not suspected presence of **communicable diseases** from insured property; and

2)   actual costs of fees payable to public relations services or actual costs of using the Insured's employees for reputation management resulting from the actual not suspected presence of **communicable diseases** on insured property.

This Additional Coverage will apply when access to such **location** is limited, restricted or prohibited in excess of 48 hours.

This Additional Coverage does not cover any costs incurred due to any law or ordinance with which the Insured was legally obligated to comply prior to the actual not suspected presence of **communicable disease**.

COMMUNICABLE DISEASE RESPONSE Exclusions: As respects COMMUNICABLE DISEASE RESPONSE, the following additional exclusion applies:

This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

1)   **terrorism**.

### H.   CONSEQUENTIAL REDUCTION IN VALUE

This Policy covers the reduction in value of insured merchandise that is a part of pairs, sets, or components, directly resulting from insured physical loss or damage to other insured parts of pairs, sets or components of such merchandise.  If settlement is based on a constructive total loss, the Insured will surrender the undamaged parts of such merchandise to the Company.



**Account No.   1-56395**
**Policy No.   1059326**

### I.   CONTROL OF DAMAGED PROPERTY

This Policy gives control of physically damaged property consisting of finished goods manufactured by or for the Insured as follows:

1)   the Insured will have full rights to the possession and control of damaged property in the event of insured physical damage to such property provided proper testing is done to show which property is physically damaged.

2)   the Insured using reasonable judgment will decide if the physically damaged property can be reprocessed or sold.

3)   property so judged by the Insured to be unfit for reprocessing or selling will not be sold or disposed of except by the Insured, or with the Insured's consent.

4)   any salvage proceeds received will go to the:

   a)   Company at the time of loss settlement; or

   b)   Insured if received prior to loss settlement and such proceeds will reduce the amount of loss payable accordingly.

### J.   DEBRIS REMOVAL

This Policy covers the reasonable and necessary costs incurred to remove debris from an insured **location** that remains as a direct result of insured physical loss or damage.

This Additional Coverage does not cover the costs of removal of:

1)   contaminated uninsured property; or

2)   the **contaminant** in or on uninsured property,

whether or not the **contamination** results from insured physical loss or damage.  This Additional Coverage covers the costs of removal of contaminated insured property or the **contaminant** in or on insured property only if the **contamination**, due to the actual not suspected presence of **contaminant(s)**, of the debris resulted directly from other physical damage not excluded by the Policy.

### K.   DECONTAMINATION COSTS

If insured property is contaminated as a direct result of insured physical damage and there is in force at the time of the loss any law or ordinance regulating **contamination** due to the actual not suspected presence of **contaminant(s)**, then this Policy covers, as a direct result of enforcement of such law or ordinance, the increased cost of decontamination and/or removal of such contaminated insured property in a manner to satisfy such law or ordinance.  This Additional Coverage applies only to that part of insured property so contaminated due to the actual not suspected presence of **contaminant(s)** as a direct result of insured physical damage.



Account No.  1-56395
Policy No.  1059326

The Company is not liable for the costs required for removing contaminated uninsured property or the **contaminant** therein or thereon, whether or not the **contamination** results from an insured event.

**L.  ERRORS AND OMISSIONS**

If physical loss or damage is not payable under this Policy solely due to an error or unintentional omission:

1)  in the description of where insured property is physically located;

2)  to include any **location**:

    a)  owned, leased or rented by the Insured on the effective date of this Policy; or

    b)  purchased, leased or rented by the Insured during the term of this Policy; or

3)  that results in cancellation of the property insured under this Policy;

this Policy covers such physical loss or damage, to the extent it would have provided coverage had such error or unintentional omission not been made.

It is a condition of this Additional Coverage that any error or unintentional omission be reported by the Insured to the Company when discovered and corrected.

**M.  EXPEDITING COSTS**

This Policy covers the reasonable and necessary costs incurred:

1)  for the temporary repair of insured physical damage to insured property;

2)  for the temporary replacement of insured equipment suffering insured physical damage; and

3)  to expedite the permanent repair or replacement of such damaged property.

This Additional Coverage does not cover costs recoverable elsewhere in this Policy, including the cost of permanent repair or replacement of damaged property.

**N.  FINE ARTS AND VALUABLE PAPERS AND RECORDS**

This Policy covers insured physical loss or damage to **fine arts** and **valuable papers and records** while anywhere within this Policy's TERRITORY, including while in transit.



**Account No.   1-56395**
**Policy No.   1059326**

FINE ARTS AND VALUABLE PAPERS AND RECORDS Exclusions: As respects FINE ARTS AND VALUABLE PAPERS AND RECORDS, the following applies:

1)   the exclusions in the EXCLUSIONS clause of this section do not apply except for A1, A2, A6, A7, B1, B2, B3a and B4.

2)   the following additional exclusions apply:

This Policy excludes:

a)   currency, money, securities.

b)   errors or omissions in processing or copying of **valuable papers and records**, but, if physical damage not excluded by this Policy results, then only that resulting damage is insured.

c)   deterioration, inherent vice, or wear and tear, but, if physical damage not excluded by this Policy results, then only that resulting damage is insured.

d)   fungus, mold or mildew unless directly resulting from other physical damage not excluded by this Policy.

e)   loss or damage to **fine arts** from any repairing, restoration or retouching process.

FINE ARTS AND VALUABLE PAPERS AND RECORDS Valuation: On property covered under this Additional Coverage the loss amount will not exceed the lesser of the following:

1)   the cost to repair or restore such property to the physical condition that existed on the date of loss.

2)   the cost to replace.

3)   the value, if any, designated for the item on the schedule on file with the Company.

If a **fine arts** article is part of a pair or set, and a physically damaged article cannot be replaced, or repaired or restored to the condition that existed immediately prior to the loss, the Company will be liable for the lesser of the full value of such pair or set or the amount designated on the schedule.  The Insured agrees to surrender the pair or set to the Company.

## O.   INSTALLMENT OR DEFERRED PAYMENTS

This Policy covers insured physical loss or damage to personal property of the type insured sold by the Insured under a conditional sale or trust agreement or any installment or deferred payment plan and after such property has been delivered to the buyer.  Coverage is limited to the unpaid balance for such property.

In the event of loss to property sold under deferred payment plans, the Insured will use all reasonable efforts, including legal action, if necessary, to effect collection of outstanding amounts due or to regain possession of the property.



**Account No.   1-56395**
**Policy No.   1059326**

There is no liability under this Policy for loss:

1)  pertaining to products recalled including, but not limited to, the costs to recall, test or to advertise such recall by the Insured.

2)  from theft or conversion by the buyer of the property after the buyer has taken possession of such property.

3)  to the extent the buyer continues payments.

4)  not within the TERRITORY of this Policy.

INSTALLMENT OR DEFERRED PAYMENTS Valuation: On property covered under this Additional Coverage the loss amount will not exceed the lesser of the following:

1)  total amount of unpaid installments less finance charges.

2)  **actual cash value** of the property at the time of loss.

3)  cost to repair or replace with material of like size, kind and quality.

**P.   LAND AND WATER CONTAMINANT CLEANUP, REMOVAL AND DISPOSAL**

This Policy covers the reasonable and necessary cost for the cleanup, removal and disposal of the actual not suspected presence of **contaminant(s)** from uninsured property consisting of land, water or any other substance in or on land at the insured **location** if the release, discharge or dispersal of such **contaminant(s)** is a direct result of insured physical loss or damage to insured property.

This Policy does not cover the cost to cleanup, remove and dispose of **contamination** from such property:

1)  at any **location** insured for Personal Property only.

2)  at any property insured under AUTOMATIC COVERAGE, ERRORS AND OMISSIONS or MISCELLANEOUS PROPERTY coverage provided by this Policy.

3)  when the Insured fails to give written notice of loss to the Company within 180 days after inception of the loss.

**Q.   LAW AND ORDINANCE**

This Policy covers the costs as described herein resulting from the Insured's obligation to comply with a law or ordinance, provided that:

1)  such law or ordinance is enforced as a direct result of insured physical loss or damage at an insured **location**;



**Account No.  1-56395**
**Policy No.  1059326**

2)  such law or ordinance is in force at the time of such loss or damage; and

3)  such **location** was not required to be in compliance with such law or ordinance prior to the happening of the insured physical loss or damage.

Coverage A:

The reasonable and necessary costs incurred by the Insured to comply with the enforcement of the minimum requirements of any law or ordinance that regulates the demolition, construction, repair, replacement or use of buildings, structures, machinery or equipment.

As respects insured property, this Coverage A covers the reasonable and necessary costs to:

1)  demolish any physically damaged and undamaged portions of the insured buildings, structures, machinery or equipment.

2)  repair or rebuild the physically damaged and undamaged portions, whether or not demolition is required, of such insured buildings, structures, machinery or equipment.

The Company's maximum liability for this Coverage A at each insured **location** in any **occurrence** will not exceed the actual costs incurred in demolishing the physically damaged and undamaged portions of the insured property plus the lesser of:

1)  the reasonable and necessary cost, excluding the cost of land, to rebuild on another site; or

2)  the cost to rebuild on the same site.

Coverage B:

The reasonable estimated cost to repair, replace or rebuild insured property consisting of buildings, structures, machinery or equipment that the Insured is legally prohibited from repairing, replacing or rebuilding to the same height, floor area, number of units, configuration, occupancy or operating capacity, because of the enforcement of any law or ordinance that regulates the construction, repair, replacement or use of buildings, structures, machinery or equipment.

LAW AND ORDINANCE Coverage B Valuation: On property covered under this Coverage B that cannot legally be repaired or replaced**,** the loss amount will be the difference between:

1)  the **actual cash value**; and

2)  the cost that would have been incurred to repair, replace or rebuild such lost or damaged property had such law or ordinance not been enforced at the time of loss.



**Account No.  1-56395**
**Policy No.  1059326**

LAW AND ORDINANCE Exclusions: As respects LAW AND ORDINANCE, the following additional exclusions apply:

This Policy does not cover:

1) any cost incurred as a direct or indirect result of enforcement of any law or ordinance regulating any form of **contamination**.

2) any machinery or equipment manufactured by or for the Insured, unless used by the Insured in its operation at the **location** suffering the physical loss or damage.

## R.   LOSS PAYMENT INCREASED TAX LIABILITY

This Policy covers the increase in tax liability as described herein incurred by the Insured.

Coverage A:

The increase in tax liability from an insured loss at an insured **location** if the tax treatment of:

1) the profit portion of a loss payment under this Policy involving finished stock manufactured by the Insured; and/or

2) the profit portion of a TIME ELEMENT loss payment under this Policy;

is greater than the tax treatment of profits that would have been incurred had no loss happened.

Coverage B:

If loss payment under this Policy cannot be made in the country where the loss happened, such loss is to be paid in the currency of this Policy in a country designated by the Insured where such payment is legally permissible.  The Insured will cooperate with the Company in making every reasonable effort to pay the loss or portion of it in the country in which the loss happened.

The Company will pay the net amount required to offset local taxes on income with due consideration to any tax relief/credit that accrues because of such payment using the Formula described below. Such Formula will not apply if the calculation of additional payment results in an amount less than zero.

The actual payment under this Additional Coverage will be adjusted and reduced by all appropriate tax credits and/or tax relief entitled and/or received by the Insured and/or the local entity where the loss happened provided that an income tax liability is incurred.

Any payment under this Additional Coverage will be made only after completion and acceptance by the Company of audited tax returns for the period in question for both the country where a payment under this Additional Coverage is made and the country where the loss happened.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000040



**Account No.   1-56395**
**Policy No.   1059326**

Formula:

Additional Payment =          [a (1 - c) / (1 - b)] - a

Where:
a =  loss otherwise payable under this Policy except for operation of this coverage, after due
    consideration for any applicable deductible(s).
b =  the net effective rate of the sum of: any taxation (a positive number) plus any tax
    relief/credit (a negative number) that accrues in the country where loss payments are
    received.
c =  the net effective rate of the sum of: any taxation (a positive number) plus any tax
    relief/credit (a negative number) that accrues in the country where the loss happened.

The rates referred to will be the respective corporate income tax rates in effect on the date of
the loss.

## S.   MACHINERY OR EQUIPMENT STARTUP OPTION

After insured machinery or equipment that has sustained insured physical loss or damage is
repaired or replaced and such machinery or equipment is undergoing startup, the following
applies:

If physical loss or damage of the type insured directly results to such machinery or
equipment from such startup, the Insured shall have the option of claiming such resulting
insured damage as part of the original event of physical loss or damage or as a separate
**occurrence**.

This Additional Coverage applies only:

1)  to the first startup event after the original repair or replacement; and

2)  when the first startup event happens during the term of this Policy or its renewal issued
    by the Company.

For the purposes of this Additional Coverage, startup means:

1)  the introduction into machinery or equipment of feedstock or other materials for
    processing or handling;

2)  the commencement of fuel or energy supply to machinery or equipment.

## T.   MISCELLANEOUS PROPERTY

This Policy covers insured physical loss or damage to:

1)  insured property;



**Account No.   1-56395**
**Policy No.   1059326**

2) property of the type insured that is under contract to be used in a construction project at an insured **location**:

    a) from the time such property is delivered to the Insured or their contractor (with respect to the property under construction) by the manufacturer or supplier;

    b) while such property is located at a storage site; and

    c) while such property is in transit from a storage site to another storage site or to a construction project at an insured **location**,

that does not include any such property owned or rented by the contractor;

while anywhere within this Policy's TERRITORY, including while in transit.

This Additional Coverage excludes property covered elsewhere in this Policy.

MISCELLANEOUS PROPERTY Exclusions: As respects MISCELLANEOUS PROPERTY, the following additional exclusions apply:

1) This Policy excludes:

    a) **transmission and distribution systems** not at a **location**.

    b) property insured under import or export ocean marine insurance.

    c) property shipped between continents.

    d) airborne shipments unless by regularly scheduled passenger airlines or air freight carriers.

    e) property of others, including the Insured's legal liability for it, hauled on vehicles owned, leased or operated by the Insured when acting as a common or contract carrier.

2) This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

    a) **earth movement** for property located in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

## U.   NEIGHBOUR'S RECOURSE AND TENANT'S LIABILITY

As respects insured **locations** in France, the French Territories, Spain, Italy, Belgium, Greece, Portugal or Luxembourg:



Account No.   1-56395
Policy No.   1059326

This Policy covers the Insured's liability:

1) as a tenant or occupant under the articles of any civil or commercial code toward the owner for direct physical damage of the type insured to real or personal property of the type insured of the owner of the premises.

2) under articles of any civil or commercial code toward neighbours, co-tenants and other third parties for direct physical damage of the type insured to real or personal property of the type insured of neighbours, co-tenants and other third parties.

3) as landlord under articles of any civil or commercial code for direct physical damage of the type insured to personal property of the type insured of tenants as a result of construction defects or lack of maintenance.

4) as tenant or occupant under the articles of any civil or commercial code for total or partial loss of use by the owner of the premises resulting from direct physical damage of the type insured.

## V.   OPERATIONAL TESTING

This Policy covers insured physical loss or damage to insured property during the **period of operational testing**.

This Additional Coverage excludes property, including stock or material, manufactured or processed by the Insured.

## W.   PROTECTION AND PRESERVATION OF PROPERTY

This Policy covers:

1) reasonable and necessary costs incurred for actions to temporarily protect or preserve insured property; provided such actions are necessary due to actual, or to prevent immediately impending, insured physical loss or damage to such insured property.

2) reasonable and necessary:

   a) fire department firefighting charges imposed as a result of responding to a fire in, on or exposing the insured property.

   b) costs incurred of restoring and recharging fire protection systems following an insured loss.

   c) costs incurred for the water used for fighting a fire in, on or exposing the insured property.

This Additional Coverage does not cover costs incurred for actions to temporarily protect or preserve insured property from actual, or to prevent immediately impending, physical loss or damage covered by TERRORISM coverage as provided in this section of the Policy.



**Account No.  1-56395**
**Policy No.  1059326**

This Additional Coverage is subject to the deductible provisions that would have applied had the physical loss or damage happened.

## X.  SERVICE INTERRUPTION PROPERTY DAMAGE

This Policy covers insured physical loss or damage to insured property at an insured **location** when such physical loss or damage results from the interruption of incoming services consisting of electricity, gas, fuel, steam, water, refrigeration or from the lack of outgoing sewerage service by reason of any accidental event at the facilities of the supplier of such service located within this Policy's TERRITORY, that immediately prevents in whole or in part the delivery of such usable service.

This Additional Coverage will apply when the period of service interruption as described below is in excess of 12 hours.

The period of service interruption is the period starting with the time when an interruption of specified services happens; and ending when with due diligence and dispatch the service could be wholly restored.

Additional General Provisions:

1) The Insured will immediately notify the suppliers of services of any interruption of such services.

2) The Company will not be liable if the interruption of such services is caused directly or indirectly by the failure of the Insured to comply with the terms and conditions of any contracts the Insured has for the supply of such specified services.

SERVICE INTERRUPTION PROPERTY DAMAGE Exclusions: As respects SERVICE INTERRUPTION PROPERTY DAMAGE, the following applies:

1) The exclusions in the EXCLUSIONS clause in this section do not apply except for:

   a)  A1, A2, A3, A6, B1, B2, and

   b)  B4 with respect to incoming or outgoing voice, data or video, and

   c)  D1 except with respect to fungus, mold or mildew.

2) The following additional exclusions apply:

   This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

   a)  **earth movement** for property located in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

   b)  **terrorism**.



**Account No.  1-56395**
**Policy No.  1059326**

### Y.  TEMPORARY REMOVAL OF PROPERTY

When insured property is removed from an insured **location** for the purpose of being repaired or serviced or in order to avoid threatened physical loss or damage of the type insured by this Policy, this Policy covers such property:

1)  while at the premises to which such property has been moved; and

2)  for physical loss or damage as provided at the insured **location** from which such property was removed.

This Additional Coverage does not apply to property:

1)  insured, in whole or in part, elsewhere in this Policy.

2)  insured, in whole or in part, by any other insurance policy.

3)  removed for normal storage, processing or preparation for sale or delivery.

### Z.  TERRORISM

This Policy covers physical loss or damage to property as described in the INSURANCE PROVIDED provision caused by or resulting from **terrorism**.

Any act which satisfies the definition of **terrorism** shall not be considered to be vandalism, malicious mischief, riot, civil commotion, or any other risk of physical loss or damage covered elsewhere in this Policy.

Amounts recoverable under this Additional Coverage are excluded from coverage elsewhere in this Policy.

This Additional Coverage does not cover loss or damage which also comes within the terms of either item B2a or B2c of the EXCLUSIONS clause in this section of the Policy.

This Additional Coverage does not in any event cover loss or damage directly or indirectly caused by or resulting from any of the following, regardless of any other cause or event, whether or not insured under this Policy contributing concurrently or in any other sequence to the loss:

1)  that involves the use, release or escape of nuclear materials, or that directly or indirectly results in nuclear reaction or radiation or radioactive contamination or that involves the discharge, explosion or use of any nuclear device, weapon or material employing or involving nuclear fission, fusion, or radioactive force, whether in time of peace or war and regardless of who commits the act; or

2)  that is carried out by means of the dispersal or application of pathogenic or poisonous biological or chemical materials; or



**Account No.   1-56395**
**Policy No.   1059326**

3) in which pathogenic or poisonous biological or chemical materials are released, and it appears that one purpose of the terrorism was to release such materials; or

4) that involves action taken to prevent, defend against, respond to or retaliate against **terrorism** or suspected **terrorism**.

## AA.  TRANSPORTATION

This Policy covers the following personal property, except as excluded by this Policy, while in transit within the TERRITORY of this Policy:

1) owned by the Insured.

2) shipped to customers under F.O.B., C & F or similar terms.  The Insured's contingent interest in such shipments is admitted.

3) of others in the actual or constructive custody of the Insured to the extent of the Insured's interest or legal liability.

4) of others sold by the Insured, that the Insured has agreed prior to the loss to insure during course of delivery including:

    a) when shipped by the Insured's direct contract service provider or by the Insured's direct contract manufacturer to the Insured or to the Insured's customer.

    b) when shipped by the Insured's customer to the Insured or to the Insured's contract service provider or to the Insured's contract manufacturer.

Coverage Attachment and Duration:

1) This Additional Coverage covers from the time the property leaves the original point of shipment for transit.  It then covers continuously in the due course of transit:

    a) within the continent in which the shipment commences until the property arrives at the destination within such continent; or

    b) between Europe and Asia, for land or air shipments only, from when the shipment commences until the property arrives at the destination.

2) However, coverage on export shipments not insured under ocean cargo policies ends when the property is loaded on board overseas vessels or aircraft.  Coverage on import shipments not insured under ocean cargo policies begins after discharge from overseas vessels or aircraft.

This Additional Coverage:

1) covers general average and salvage charges on shipments covered while waterborne.



2)  insures physical loss or damage caused by or resulting from:

  a)  unintentional acceptance of fraudulent bills of lading, shipping or messenger receipts.

  b)  improper parties having gained possession of property through fraud or deceit.

Additional General Provisions:

1)  This Additional Coverage will not inure directly or indirectly to the benefit of any carrier or bailee.

2)  The Insured has permission, without prejudicing this insurance, to accept:

  a)  ordinary bills of lading used by carriers;

  b)  released bills of lading;

  c)  undervalued bills of lading; and

  d)  shipping or messenger receipts.

3)  The Insured may waive subrogation against railroads under side track agreements.

Except as otherwise stated, the Insured will not enter into any special agreement with carriers releasing them from their common law or statutory liability.

TRANSPORTATION Exclusions: As respects TRANSPORTATION, the following applies:

1)  the exclusions in the EXCLUSIONS clause of this section do not apply except for A1 through A4, B1 through B4, C1, C3, C5, C6, D1 through D3.

2)  the following additional exclusions apply:

  This Policy excludes:

  a)  samples in the custody of salespeople or selling agents.

  b)  property insured under import or export ocean marine insurance.

  c)  waterborne shipments, unless:

    (i)  by inland water; or

    (ii)  by roll-on/roll-off ferries operating between European ports; or

    (iii) by coastal shipments.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000047



**Account No.  1-56395**
**Policy No.  1059326**

d)  airborne shipments unless by regularly scheduled passenger airlines or air freight carriers.

e)  property of others, including the Insured's legal liability for it, hauled on vehicles owned, leased or operated by the Insured when acting as a common or contract carrier.

f)  any transporting vehicle.

g)  property shipped between continents, except by land or air between Europe and Asia.

TRANSPORTATION Valuation: On property covered under this Additional Coverage the loss amount will not exceed:

1)  Property shipped to or for the account of the Insured will be valued at actual invoice to the Insured.  Included in the value are accrued costs and charges legally due.  Charges may include the Insured's commission as selling agent.

2)  Property sold by the Insured and shipped to or for the purchaser's account will be valued at the Insured's selling invoice amount.  Prepaid or advanced freight costs are included.

3)  Property not under invoice will be valued:

    a)  for property of the Insured, at the valuation provisions of this Policy applying at the place from which the property is being transported; or

    b)  for other property, at the actual cash market value at the destination point on the date of loss,

less any charges saved which would have become due and payable upon arrival at destination.



**Account No.   1-56395**
**Policy No.   1059326**

## TIME ELEMENT

TIME ELEMENT loss as provided in the TIME ELEMENT COVERAGES and TIME ELEMENT COVERAGE EXTENSIONS of this section of the Policy:

A.   is subject to the applicable limit of liability that applies to the insured physical loss or damage but in no event for more than any limit of liability that is stated as applying to the specific TIME ELEMENT COVERAGE and/or TIME ELEMENT COVERAGE EXTENSION; and

B.   will not increase the Policy limit of liability; and

C.   is subject to the Policy provisions, including applicable exclusions and deductibles,

all as shown in this section and elsewhere in this Policy.

## 1.   LOSS INSURED

A.   This Policy insures TIME ELEMENT loss, as provided in the TIME ELEMENT COVERAGES, directly resulting from physical loss or damage of the type insured:

    1)   to property described elsewhere in this Policy and not otherwise excluded by this Policy or otherwise limited in the TIME ELEMENT COVERAGES below;

    2)   used by the Insured, or for which the Insured has contracted use;

    3)   while located as described in the INSURANCE PROVIDED provision or within 1,000 feet/300 metres thereof, or as described in the TEMPORARY REMOVAL OF PROPERTY provision; or

    4)   while in transit as provided by this Policy, and

    5)   during the Periods of Liability described in this section,

provided such loss or damage is not at a **contingent time element location**.

B.   This Policy insures TIME ELEMENT loss only to the extent it cannot be reduced through:

    1)   the use of any property or service owned or controlled by the Insured;

    2)   the use of any property or service obtainable from other sources;

    3)   working extra time or overtime; or

    4)   the use of inventory,

all whether at an insured **location** or at any other premises. The Company reserves the right to take into consideration the combined operating results of all associated, affiliated or subsidiary companies of the Insured in determining the TIME ELEMENT loss.



**Account No.   1-56395**
**Policy No.   1059326**

C.  This Policy covers expenses reasonably and necessarily incurred by the Insured to reduce the loss otherwise payable under this section of this Policy.  The amount of such recoverable expenses will not exceed the amount by which the loss has been reduced.

D.  In determining the amount of loss payable, the Company will consider the experience of the business before and after and the probable experience during the PERIOD OF LIABILITY. The probable experience will consider any increase or decrease in demand for the Insured's goods or services during the PERIOD OF LIABILITY, even if such increase or decrease is from the same event that caused physical loss or damage starting the PERIOD OF LIABILITY.

## 2.  TIME ELEMENT COVERAGES

### A.  INSURED OPTION

The Insured has the option to make claim based on either

a)  GROSS EARNINGS and EXTENDED PERIOD OF LIABILITY; or

b)  GROSS PROFIT,

as described in the TIME ELEMENT section of this Policy and subject to the applicable terms and conditions as may be shown elsewhere.

Such option may be exercised at any time prior to the conditions set forth in the SETTLEMENT OF CLAIMS clause in the LOSS ADJUSTMENT AND SETTLEMENT section of this Policy.

If such claim involves more than one insured **location**, including interdependency at one or more insured **locations**, such claim will be adjusted by using the single coverage option chosen above.

### B.  GROSS EARNINGS

Measurement of Loss:

1)  The recoverable GROSS EARNINGS loss is the Actual Loss Sustained by the Insured of the following during the PERIOD OF LIABILITY:

a)  Gross Earnings;

b)  less all charges and expenses that do not necessarily continue during the interruption of production or suspension of business operations or services;

c)  plus all other earnings derived from the operation of the business.



Account No.   1-56395
Policy No.   1059326

2) For the purposes of the Measurement of Loss, Gross Earnings is:

for manufacturing operations: the net sales value of production less the cost of all raw stock, materials and supplies used in such production; or

for mercantile or non-manufacturing operations: the total net sales less cost of merchandise sold, materials and supplies consumed in the operations or services rendered by the Insured.

Any amount recovered under property damage coverage at selling price will be considered to have been sold to the Insured's regular customers and will be credited against net sales.

3) In determining the indemnity payable as the Actual Loss Sustained, the Company will consider the continuation of only those normal charges and expenses that would have been earned had there been no interruption of production or suspension of business operations or services.

4) There is recovery hereunder to the extent that the Insured is:

a) wholly or partially prevented from producing goods or continuing business operations or services;

b) unable to make up lost production within a reasonable period of time, not limited to the period during which production is interrupted;

c) unable to continue such operations or services during the PERIOD OF LIABILITY; and

d) able to demonstrate a loss of sales for the operations, services or production prevented.

GROSS EARNINGS Exclusions: As respects GROSS EARNINGS for distribution centers, manufacturing plants and warehouses, the TIME ELEMENT EXCLUSIONS C of this section does not apply.

## C.   GROSS PROFIT

Measurement of Loss:

1) The recoverable GROSS PROFIT loss is the Actual Loss Sustained by the Insured of the following due to the necessary interruption of business during the PERIOD OF LIABILITY: a) Reduction in Sales and b) Increase in Cost of Doing Business.  The amount payable as indemnity hereunder will be:

a) with respect to Reduction in Sales:  The sum produced by applying the Rate of Gross Profit to the amount by which the sales during the PERIOD OF LIABILITY will fall short of the Standard Sales.  In determining the Reduction in Sales, any



**Account No.  1-56395**
**Policy No.  1059326**

amount recovered under property damage coverage at selling price will be credited against lost sales.

b) with respect to Increase in Cost of Doing Business:

(i) the additional expenditure necessarily and reasonably incurred for the sole purpose of avoiding or diminishing the reduction in sales which, but for that expenditure, would have taken place during the PERIOD OF LIABILITY; but

(ii) not exceeding the sum produced by applying the Rate of Gross Profit to the amount of the reduction thereby avoided,

all less any sum saved during the PERIOD OF LIABILITY with respect to such of the Insured Fixed Charges as may cease or be reduced because of such interruption of business.

2) For the purposes of the Measurement of Loss:

Gross Profit is:

The amount produced by adding to the Net Profit the amount of the Insured Fixed Charges, or if there be no Net Profit the amount of the Insured Fixed Charges less that proportion of any loss from business operations as the amount of the Insured Fixed Charges bears to all fixed charges.

Net Profit is:

The net operating profit (exclusive of all capital receipts and accruals and all outlay properly chargeable to capital) resulting from the business of the Insured at the insured **locations** after due provision has been made for all fixed charges and other expenses including depreciation but before the deduction of any taxes on profits.

Insured Fixed Charges is:

All fixed charges unless specifically excluded herein.

Sales is:

The money paid or payable to the Insured for goods sold and delivered and for services rendered in the conduct of the business at an insured **location**.

Rate of Gross Profit is:

The rate of Gross Profit earned on the sales during the twelve full calendar months immediately before the date of the physical loss or damage to the described property.



Account No.  1-56395
Policy No.  1059326

Standard Sales is:

The sales during that period in the twelve months immediately before the date of the physical loss or damage to the described property which corresponds with the PERIOD OF LIABILITY.

3) In determining the indemnity payable as the Actual Loss Sustained:

a) if any fixed charges of the business are not insured hereunder, then, in computing the amount recoverable hereunder as Increase in Cost of Doing Business, that proportion only of the additional expenditure will be recoverable hereunder which the sum of the Net Profit and the Insured Fixed Charges bears to the sum of the Net Profit and all the fixed charges.

b) if during the PERIOD OF LIABILITY goods will be sold or services will be rendered elsewhere than at the insured **locations** for the benefit of the business, either by the Insured or by others on the Insured's behalf, the money paid or payable in respect of such sales or services will be included in arriving at the amount of sales during the PERIOD OF LIABILITY.

4) The Insured will act with due diligence and dispatch in repairing or replacing physically damaged buildings and equipment to the same or equivalent physical and operating conditions that existed prior to the damage; and take whatever actions are necessary and reasonable to minimize the loss payable hereunder.

GROSS PROFIT Exclusions: As respects GROSS PROFIT, the TIME ELEMENT EXCLUSIONS B and C of this section do not apply and the following applies instead:

This Policy does not insure against any increase in loss due to damages for breach of contract or for late or noncompletion of orders, or fines or penalties of any nature except fines or penalties for breach of contract or for late or noncompletion of orders.

Coverage under GROSS PROFIT for the reduction in sales due to contract cancellation will include only those sales that would have been earned under the contract during the PERIOD OF LIABILITY.

**D.  EXTRA EXPENSE**

Measurement of Loss:

The recoverable EXTRA EXPENSE loss will be the reasonable and necessary extra costs incurred by the Insured of the following during the PERIOD OF LIABILITY:

1) extra expenses to temporarily continue as nearly **normal** as practicable the conduct of the Insured's business;

2) extra costs of temporarily using property or facilities of the Insured or others; and



**Account No.   1-56395**
**Policy No.   1059326**

3)  costs to purchase finished goods from third parties to fulfill orders when such orders cannot be met due to physical loss or damage to the Insured's finished goods, less payment received for the sale of such finished goods.

less any value remaining at the end of the PERIOD OF LIABILITY for property obtained in connection with the above.

If the Insured makes claim in accordance with the terms and conditions of the INSURED OPTION clause, the PERIOD OF LIABILITY for EXTRA EXPENSE coverage will be the PERIOD OF LIABILITY applicable to the Time Element coverage option selected.

EXTRA EXPENSE Exclusions: As respects EXTRA EXPENSE, the following applies:

1)  TIME ELEMENT EXCLUSIONS C does not apply to item 3 above.

2)  The following additional exclusions apply:

This Policy does not insure:

a)  any loss of income.

b)  costs that usually would have been incurred in conducting the business during the same period had no physical loss or damage happened.

c)  costs of permanent repair or replacement of property that has been damaged or destroyed.  However, this exclusion does not apply to item 3 above.

d)  any expense recoverable elsewhere in this Policy.

## E.   LEASEHOLD INTEREST

Measurement of Loss:

The recoverable LEASEHOLD INTEREST incurred by the Insured of the following:

1)  If the lease agreement requires continuation of rent; and if the property is wholly untenantable or unusable, the actual rent payable for the unexpired term of the lease; or if the property is partially untenantable or unusable, the proportion of the rent payable for the unexpired term of the lease.

2)  If the lease is cancelled by the lessor pursuant to the lease agreement or by the operation of law; the Lease Interest for the first three months following the loss; and the Net Lease Interest for the remaining unexpired term of the lease.

3)  As used above, the following terms mean:

Net Lease Interest:
That sum which placed at 6% interest rate compounded annually would equal the Lease Interest (less any amounts otherwise payable hereunder).



**Account No.   1-56395**
**Policy No.   1059326**

Lease Interest:
The excess rent paid for the same or similar replacement property over actual rent payable plus cash bonuses or advance rent paid (including maintenance or operating charges) for each month during the unexpired term of the Insured's lease.

LEASEHOLD INTEREST Exclusions: As respects LEASEHOLD INTEREST, the following applies:

1)   This Policy does not insure loss directly resulting from physical loss or damage to Personal Property.

2)   TIME ELEMENT EXCLUSIONS A, B and C do not apply and the following applies instead:

This Policy does not insure any increase in loss resulting from the suspension, lapse or cancellation of any license, or from the Insured exercising an option to cancel the lease; or from any act or omission of the Insured that constitutes a default under the lease.

## F.   RENTAL INSURANCE

Measurement of Loss:

The recoverable RENTAL INSURANCE loss is the Actual Loss Sustained by the Insured of the following during the PERIOD OF LIABILITY:

1)   the fair rental value of any portion of the property occupied by the Insured;

2)   the income reasonably expected from rentals of unoccupied or unrented portions of such property; and

3)   the rental income from the rented portions of such property according to bona fide leases, contracts or agreements in force at the time of loss,

all not to include noncontinuing charges and expenses.

RENTAL INSURANCE Exclusions: As respects RENTAL INSURANCE, TIME ELEMENT EXCLUSIONS A does not apply and the following applies instead:

This Policy does not insure any loss of rental income during any period in which the insured property would not have been tenantable for any reason other than an insured loss.



**Account No.   1-56395**
**Policy No.   1059326**

## 3.   PERIOD OF LIABILITY

A.   The PERIOD OF LIABILITY applying to all TIME ELEMENT COVERAGES, except GROSS PROFIT and LEASEHOLD INTEREST and as shown below or if otherwise provided under any TIME ELEMENT COVERAGE EXTENSION, and subject to any Time Limit provided in the LIMITS OF LIABILITY clause in the DECLARATIONS section, is as follows:

1)   For building and equipment, the period:

   a)   starting from the time of physical loss or damage of the type insured; and

   b)   ending when with due diligence and dispatch the building and equipment could be:

      (i)   repaired or replaced; and

      (ii)  made ready for operations,

      under the same or equivalent physical and operating conditions that existed prior to the damage.

   c)   not to be limited by the expiration of this Policy.

2)   For building and equipment under construction:

   a)   the equivalent of the above period of time will be applied to the level of business that would have been reasonably achieved after construction and startup would have been completed had no physical damage happened; and

   b)   due consideration will be given to the actual experience of the business compiled after completion of the construction and startup.

3)   For stock-in-process and mercantile stock, including finished goods not manufactured by the Insured, the time required with the exercise of due diligence and dispatch:

   a)   to restore stock in process to the same state of manufacture in which it stood at the inception of the interruption of production or suspension of business operations or services; and

   b)   to replace physically damaged mercantile stock.

   This item does not apply to RENTAL INSURANCE.

4)   For raw materials and supplies, the period of time:

   a)   of actual interruption of production or suspension of operations or services resulting from the inability to get suitable raw materials and supplies to replace similar ones damaged; but



**Account No.   1-56395**
**Policy No.   1059326**

    b) limited to that period for which the damaged raw materials and supplies would have supplied operating needs.

5) If water:

    a) used for any manufacturing purpose, including but not limited to as a raw material or for power;

    b) stored behind dams or in reservoirs; and

    c) on any insured **location**,

is released as the result of physical damage of the type insured to such dam, reservoir or connected equipment, the Company's liability for the actual interruption of production or suspension of operations or services due to inadequate water supply will not extend beyond 30 consecutive days after the damaged dam, reservoir or connected equipment has been repaired or replaced.

This item does not apply to RENTAL INSURANCE.

6) For physically damaged exposed films, records, manuscripts and drawings, the time required to copy from backups or from originals of a previous generation. This time does not include research, engineering or any other time necessary to restore or recreate lost information.

This item does not apply to RENTAL INSURANCE.

7) For physically damaged or destroyed property covered under DATA RESTORATION, the period:

    a) starting from the time of **physical loss or damage to electronic data, programs or software**; and

    b) ending when with due diligence and dispatch the electronic data, programs or software could have been recreated or restored under the same or equivalent physical and operating conditions that existed prior to the physical loss or damage.

This item does not apply to RENTAL INSURANCE.

B. The PERIOD OF LIABILITY applying to GROSS PROFIT is as follows:

1) The period:

    a) starting from the time of physical loss or damage of the type insured; and

    b) ending not later than the period of time shown in the LIMITS OF LIABILITY clause of the DECLARATIONS section,



**Account No.   1-56395**
**Policy No.   1059326**

during which period the results of the business shall be directly affected by such damage.

    c)  not to be limited by the expiration of this Policy.

  2)  For property under construction, the period:

    a)  starting on the date that production, business operation or service would have commenced if physical damage of the type insured had not happened; and

    b)  ending not later than the period of time shown in the LIMITS OF LIABILITY clause of the DECLARATIONS section,

during which period the results of the business shall be directly affected by such damage.

    c)  not to be limited by the expiration of this Policy.

The Rate of Gross Profit and Standard Sales will be based on the experience of the business after construction is completed and the probable experience during the PERIOD OF LIABILITY.

C.  The PERIOD OF LIABILITY does not include any additional time due to the Insured's inability to resume operations for any reason, including but not limited to:

  1)  making changes to the buildings, structures, machinery or equipment except as provided in the LAW AND ORDINANCE clause in the PROPERTY DAMAGE section.

  2)  restaffing or retraining employees.  However, this item does not apply to additional time needed to train staff to use new machinery or equipment that replaces machinery or equipment that suffered insured physical loss or damage, provided such training is completed within 90 consecutive days after the new machinery or equipment has been installed.

If two or more Periods of Liability apply such periods will not be cumulative.

## 4.   TIME ELEMENT EXCLUSIONS

In addition to the exclusions elsewhere in this Policy, the following exclusions apply to TIME ELEMENT loss:

This Policy does not insure:

A.  Any loss during any idle period, including but not limited to when production, operation, service or delivery or receipt of goods would cease, or would not have taken place or would have been prevented due to:

  1)  physical loss or damage not insured by this Policy on or off of the insured **location**.



**Account No.  1-56395**
**Policy No.  1059326**

    2)   planned or rescheduled shutdown.

    3)   strikes or other work stoppage.

    4)   any other reason other than physical loss or damage insured under this Policy.

B.   Any increase in loss due to:

    1)   suspension, cancellation or lapse of any lease, contract, license or orders.

    2)   damages for breach of contract or for late or noncompletion of orders.

    3)   fines or penalties of any nature except fines or penalties for breach of contract or for late or noncompletion of orders.

    4)   any other consequential or remote loss.

C.   Any loss resulting from physical loss or damage to finished goods manufactured by or for the Insured, or the time required for their reproduction.

D.   Any loss resulting from the **actual cash value** portion of direct physical loss or damage by fire caused by or resulting from **terrorism**.

## 5.   TIME ELEMENT COVERAGE EXTENSIONS

This Policy also insures TIME ELEMENT loss, as provided by the TIME ELEMENT COVERAGES of this Policy, for the TIME ELEMENT COVERAGE EXTENSIONS described below.

### CYBER TIME ELEMENT COVERAGE EXTENSIONS

### A.   DATA SERVICE PROVIDER TIME ELEMENT

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the period of interruption at an insured **location** of **off-premises data processing or data transmission services**, when the interruption is caused by any accidental event at the facilities of the provider of such services that immediately prevents in whole or in part the delivery of such provided services.

For the purposes of this Extension:

    1)   facilities of the provider of **off-premises data processing or data transmission services** can be located worldwide except in Cuba, Iran, North Korea, Sudan, Syria or Crimea Region of Ukraine, and

    2)   an accidental event to satellites will be considered an accidental event at the facilities of the provider.



**Account No.   1-56395**
**Policy No.   1059326**

This Extension will apply when the period of interruption of **off-premises data processing or data transmission services** is in excess of 24 hours.

Additional General Provisions:

1)  The Insured will immediately notify the company providing **off-premises data processing or data transmission services** of any interruption of such services.

2)  The Company will not be liable if the interruption of such services is caused directly or indirectly by the failure of the Insured to comply with the terms and conditions of any contracts the Insured has entered into for such specified services.

Coverage provided in this Extension is excluded from coverage elsewhere in this Policy.

This Extension does not cover Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured covered by OWNED NETWORK INTERRUPTION coverage as provided in this section of the Policy.

DATA SERVICE PROVIDER TIME ELEMENT Exclusions: As respects DATA SERVICE PROVIDER TIME ELEMENT, the following applies:

1)  Item B4 of the EXCLUSIONS clause in the PROPERTY DAMAGE section does not apply except for B4 with respect to:

    a)  incoming electricity, fuel, water, gas, steam or refrigerant; and

    b)  outgoing sewerage.

2)  The following additional exclusions apply:

    This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

    a)  **earth movement** for property located in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

    b)  **terrorism**.

As used above, the period of interruption of **off-premises data processing or data transmission services**:

1)  is the period starting with the time when an interruption of provided services happens; and ending when with due diligence and dispatch the service could be wholly restored and the **location** receiving the service could or would have resumed normal operations following the restorations of service under the same or equivalent physical and operating conditions as provided by the PERIOD OF LIABILITY clause in this section.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000060



Account No.  1-56395
Policy No.  1059326

2)  is limited to only those hours during which the Insured would or could have used service(s) if it had been available.

3)  does not extend to include the interruption of operations caused by any reason other than interruption of the provided service(s).

## B.  OWNED NETWORK INTERRUPTION

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the period of interruption directly resulting from:

1)  the failure of the Insured's **electronic data processing equipment or media** to operate, provided that such failure is the direct result of a **cyber event** directed at the NAMED INSURED; or

2)  the Insured's reasonable action to temporarily protect the Insured's **electronic data processing equipment or media** against an actual or immediately impending **cyber event** directed at the NAMED INSURED, provided such action is necessary to prevent failure of the Insured's **electronic data processing equipment or media** to operate.

For the purposes of this Extension, the Insured's **electronic data processing equipment or media** can be located worldwide except in Cuba, Iran, North Korea, Sudan, Syria or Crimea Region of Ukraine.

As respects item 1 above, this Extension will apply when the period of interruption is in excess of 48 hours.

As used above, the period of interruption:

1)  is the period starting when the Insured's **electronic data processing equipment or media** fails to operate and ending when with due diligence and dispatch, the Insured's **electronic data processing equipment or media** could be restored to the same or equivalent operating condition that existed prior to the failure.

2)  does not include the additional time to make changes to the Insured's **electronic data processing equipment or media**.

## SUPPLY CHAIN TIME ELEMENT COVERAGE EXTENSIONS

## A.  CIVIL OR MILITARY AUTHORITY

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY if an order of civil or military authority limits, restricts or prohibits partial or total access to an insured **location** provided such order is the direct result of physical damage of the type insured at the insured **location** or within five statute miles/eight kilometres of it.

This Extension does not apply to LEASEHOLD INTEREST.



**Account No.   1-56395**
**Policy No.   1059326**

The PERIOD OF LIABILITY for this TIME ELEMENT COVERAGE EXTENSION will be:

The period of time:

1)   starting at the time of such physical damage; and

2)   ending not later than the number of consecutive days shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section,

this period of time is part of and not in addition to any PERIOD OF LIABILITY applying to any coverage provided in the TIME ELEMENT section.

## B.   CONTINGENT TIME ELEMENT EXTENDED

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY directly resulting from physical loss or damage of the type insured to property of the type insured at **contingent time element locations** located within the TERRITORY of this Policy.

As respects CONTINGENT TIME ELEMENT EXTENDED:

1)   Time Element loss recoverable under this Extension is extended to include the following TIME ELEMENT COVERAGE EXTENSIONS:

    CIVIL OR MILITARY AUTHORITY
    CONTINGENT TIME ELEMENT EXTENDED
    DATA SERVICE PROVIDER TIME ELEMENT
    DELAY IN STARTUP
    EXTENDED PERIOD OF LIABILITY
    INGRESS/EGRESS
    ON PREMISES SERVICES
    SERVICE INTERRUPTION TIME ELEMENT

2)   The Insured will influence and cooperate with the **contingent time element location** in every way and take any reasonable and necessary action to mitigate the loss payable hereunder.

3)   TIME ELEMENT EXCLUSIONS C does not apply.

CONTINGENT TIME ELEMENT EXTENDED Exclusions: As respects CONTINGENT TIME ELEMENT EXTENDED, the following additional exclusions apply:

This Policy does not insure loss resulting from:

1)   lack of incoming or outgoing transmission of voice, data or video.



**Account No.   1-56395**
**Policy No.   1059326**

2)  **earth movement** as respects a direct or indirect customer, supplier, contract manufacturer or contract service provider located in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

3)  physical loss or damage caused by or resulting from **terrorism**, regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence of loss.

## C.   INGRESS/EGRESS

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY due to the necessary interruption of the Insured's business due to partial or total physical prevention of ingress to or egress from an insured **location**, whether or not the premises or property of the Insured is damaged, provided that such prevention is a direct result of physical damage of the type insured to property of the type insured.

INGRESS/EGRESS Exclusions: As respects INGRESS/EGRESS, the following additional exclusions apply:

This Policy does not insure loss resulting from:

1)  lack of incoming or outgoing service consisting of electric, fuel, gas, water, steam, refrigerant, sewerage and voice, data or video.

2)  picketing or other action by strikers except for physical damage not excluded by this Policy.

3)  physical loss or damage caused by or resulting from **terrorism**, regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss.

The PERIOD OF LIABILITY for this TIME ELEMENT COVERAGE EXTENSION will be:

The period of time:

1)  starting at the time of such physical damage; and

2)  ending not later than the number of consecutive days shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section,

this period of time is part of and not in addition to any PERIOD OF LIABILITY applying to any coverage provided in the TIME ELEMENT section.



**Account No.   1-56395**
**Policy No.   1059326**

### D.    LOGISTICS EXTRA COST

This Policy covers the extra cost incurred by the Insured during the PERIOD OF LIABILITY due to the disruption of the **normal** movement of goods or materials:

1)  directly between insured **locations**; or

2)  directly between an insured **location** and a **location** of a direct customer, supplier, contract manufacturer or contract service provider to the Insured,

provided that such disruption is a direct result of physical loss or damage of the type insured to property of the type insured located within the TERRITORY of this Policy.

Measurement of Loss:

The recoverable extra cost loss will be the reasonable and necessary extra costs incurred by the Insured of the following:

1)  extra costs to temporarily continue as nearly **normal** as practicable the movement of goods or materials.

This Extension will apply when the PERIOD OF LIABILITY is in excess of 48 hours except 168 hours applies for **earth movement** and/or **flood** and/or **wind**.

LOGISTICS EXTRA COST Exclusions: As respects LOGISTICS EXTRA COST, the following additional exclusions apply:

This Policy does not insure:

1)  any loss resulting from disruption in the movement of goods or materials between **contingent time element locations**.

2)  any loss resulting from disruption of incoming or outgoing services consisting of electricity, gas, fuel, steam, water, refrigeration, sewerage and voice, data or video.

3)  any loss of income.

4)  costs that usually would have been incurred in conducting the business during the same period had there been no disruption of **normal** movement of goods or materials.

5)  costs of permanent repair or replacement of property that has been damaged or destroyed.

6)  any expense recoverable elsewhere in this Policy.

7)  any loss resulting from disruption caused by or resulting from **terrorism**, regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss.



**Account No.   1-56395**
**Policy No.   1059326**

8) any loss resulting from disruption caused by loss or damage from **earth movement** in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

9) any loss resulting from disruption caused by physical loss or damage to personal property of the Insured while in transit.

The PERIOD OF LIABILITY for this TIME ELEMENT COVERAGE EXTENSION will be:

The period of time:

1) starting at the time of physical loss or damage causing the disruption of the **normal** movement of goods or materials directly between insured **locations**; or directly between the insured **location** and the **location** of the direct customer, supplier, contract manufacturer or contract service provider to the Insured, and

2) ending not later than:

    a) when with due diligence and dispatch the **normal** movement of goods or materials directly between insured **locations**; or directly between the insured **location** and the **location** of the direct customer, supplier, contract manufacturer or contract service provider to the Insured could be resumed; or

    b) the number of consecutive days shown in the LIMITS OF LIABILITY clause of the DECLARATIONS section.

## E.  SERVICE INTERRUPTION TIME ELEMENT

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the period of service interruption at an insured **location** when the loss is caused by the interruption of incoming services consisting of electricity, gas, fuel, steam, water, refrigeration or from the lack of outgoing sewerage service by reason of any accidental event at the facilities of the supplier of such service located within this Policy's TERRITORY, that immediately prevents in whole or in part the delivery of such usable services.

This Extension will apply when the period of service interruption is in excess of 12 hours.

Additional General Provisions:

1) The Insured will immediately notify the suppliers of services of any interruption of such services.

2) The Company will not be liable if the interruption of such services is caused directly or indirectly by the failure of the Insured to comply with the terms and conditions of any contracts the Insured has for the supply of such specified services.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved



Account No.   1-56395
Policy No.   1059326

SERVICE INTERRUPTION TIME ELEMENT Exclusions: As respects SERVICE INTERRUPTION TIME ELEMENT, the following applies:

1) The exclusions in the EXCLUSIONS clause in the PROPERTY DAMAGE section do not apply except for:

   a) A1, A2, A3, A6, B1, B2, and

   b) B4 with respect to incoming or outgoing voice, data or video, and

   c) D1 except with respect to fungus, mold or mildew.

2) The following additional exclusions apply:

   This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

   a) **earth movement** for property located in California, in the **New Madrid Seismic Zone** or in the **Pacific Northwest Seismic Zone**.

   b) **terrorism**.

As used above, the period of service interruption:

1) is the period starting with the time when an interruption of specified services happens; and ending when with due diligence and dispatch the service could be wholly restored and the **location** receiving the service could or would have resumed normal operations following the restorations of service under the same or equivalent physical and operating conditions as provided by the PERIOD OF LIABILITY clause in this section.

2) is limited to only those hours during which the Insured would or could have used service(s) if it had been available.

3) does not extend to include the interruption of operations caused by any reason other than interruption of the specified service(s).

## ADDITIONAL TIME ELEMENT COVERAGE EXTENSIONS

## A.   ATTRACTION PROPERTY

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY directly resulting from physical loss or damage of the type insured to property of the type insured that attracts business to an insured **location** and is within 1 statute mile/1.6 kilometres of the insured **location**.



**Account No.   1-56395**
**Policy No.   1059326**

ATTRACTION PROPERTY Exclusions: As respects ATTRACTION PROPERTY, the following additional exclusion applies:

This Policy does not insure loss resulting from:

1)   physical loss or damage caused by or resulting from **terrorism**, regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss.

The PERIOD OF LIABILITY for this TIME ELEMENT COVERAGE EXTENSION will be:

The period of time:

1)   starting at the time of such physical damage; and

2)   ending not later than the number of consecutive days shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section.

**B.   CRISIS MANAGEMENT**

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY if an order of civil or military authority limits, restricts or prohibits partial or total access to an insured **location**, provided such order is a direct result of:

1)   a violent crime, suicide, attempted suicide, or armed robbery; or

2)   a death or bodily injury caused by a workplace accident;

at such insured **location**.

For the purposes of this Extension only, a workplace accident shall be considered a sudden, fortuitous event that happens during working hours and arises out of work performed in the course and the scope of employment.

This Extension of coverage will apply when the PERIOD OF LIABILITY is in excess of 4 hours.

CRISIS MANAGEMENT Exclusions: As respects CRISIS MANAGEMENT, the following additional exclusion applies:

This Policy excludes loss or damage directly or indirectly caused by or resulting from the following regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any other sequence to the loss:

1)   **terrorism**.



The PERIOD OF LIABILITY for this TIME ELEMENT COVERAGE EXTENSION will be:

The period of time:

1)   starting with the time the civil or military authority prohibits access; and

2)   ending not later than the number of consecutive days shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section.

## C.   DELAY IN STARTUP

GROSS EARNINGS or GROSS PROFIT and EXTRA EXPENSE are extended to cover the Actual Loss Sustained incurred by the Insured during the PERIOD OF LIABILITY due to the reasonable and necessary delay in startup of business operations directly resulting from physical loss or damage of the type insured to insured property under construction at an insured **location**.

## D.   EXTENDED PERIOD OF LIABILITY

The GROSS EARNINGS coverage is extended to cover the reduction in sales resulting from:

1)   the interruption of business as covered by GROSS EARNINGS;

2)   for such additional length of time as would be required with the exercise of due diligence and dispatch to restore the Insured's business to the condition that would have existed had no loss happened; and

3)   commencing with the date on which the liability of the Company for loss resulting from interruption of business would terminate if this Extension had not been included in this Policy.

However, this Extension does not apply to GROSS EARNINGS loss resulting from physical loss or damage caused by or resulting from **terrorism**.

EXTENDED PERIOD OF LIABILITY Exclusions: As respects EXTENDED PERIOD OF LIABILITY, the TIME ELEMENT EXCLUSIONS B of this section does not apply and the following applies instead:

This Policy does not insure against any increase in loss due to damages for breach of contract or for late or noncompletion of orders, or fines or penalties of any nature except fines or penalties for breach of contract or for late or noncompletion of orders.

Coverage under this Extension for the reduction in sales due to contract cancellation will include only those sales that would have been earned under the contract during the extended period of liability.



**Account No.   1-56395**
**Policy No.   1059326**

Coverage under this Extension does not apply for more than the number of consecutive days shown in the LIMITS OF LIABILITY clause of the DECLARATIONS section.

### E.   INTERRUPTION BY COMMUNICABLE DISEASE

If a **location** owned, leased or rented by the Insured has the actual not suspected presence of **communicable disease** and access to such **location** is limited, restricted or prohibited by:

1)   an order of an authorized governmental agency regulating the actual not suspected presence of **communicable disease**; or

2)   a decision of an Officer of the Insured as a result of the actual not suspected presence of **communicable disease**,

this Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY at such **location** with the actual not suspected presence of **communicable disease**.

This Extension will apply when access to such **location** is limited, restricted, or prohibited in excess of 48 hours.

INTERRUPTION BY COMMUNICABLE DISEASE Exclusions: As respects INTERRUPTION BY COMMUNICABLE DISEASE, the following additional exclusions apply:

This Policy does not insure loss resulting from:

1)   the enforcement of any law or ordinance with which the Insured was legally obligated to comply prior to the time of the actual spread of **communicable disease**.

2)   loss or damage caused by or resulting from **terrorism**, regardless of any other cause or event, whether or not insured under this Policy, contributing concurrently or in any sequence of loss.

The PERIOD OF LIABILITY for this TIME ELEMENT COVERAGE EXTENSION will be:

The period of time:

1)   starting at the time of the order of the authorized governmental agency or the Officer of the Insured; and

2)   ending not later than the number of consecutive days shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section,

this period of time is part of and not in addition to any PERIOD OF LIABILITY applying to any coverage provided in the TIME ELEMENT section.



**Account No.   1-56395**
**Policy No.   1059326**

### F.    ON PREMISES SERVICES

This Policy covers the Actual Loss Sustained and EXTRA EXPENSE incurred by the Insured during the PERIOD OF LIABILITY directly resulting from physical loss or damage of the type insured to the following property located within 1,000 feet/300 metres of the insured **location**:

1)  Electrical equipment and equipment used for the transmission of voice, data or video.

2)  Electrical, fuel, gas, water, steam, refrigeration, sewerage, voice, data or video transmission lines.

### G.    PROTECTION AND PRESERVATION OF PROPERTY TIME ELEMENT

This Policy covers the Actual Loss Sustained by the Insured for a period of time not to exceed 48 hours prior to and 48 hours after the Insured first taking reasonable action for the temporary protection and preservation of property insured by this Policy provided such action is necessary to prevent immediately impending insured physical loss or damage to such insured property.

This Extension does not cover the Actual Loss Sustained by the Insured to temporarily protect or preserve insured property from actual, or to prevent immediately impending, physical loss or damage covered by TERRORISM coverage as provided in the PROPERTY DAMAGE section.

This Extension is subject to the deductible provisions that would have applied had the physical loss or damage happened.

### H.    RELATED REPORTED VALUES

If reported TIME ELEMENT values include:

1)  **locations** used by the Insured (such as branch stores, sales outlets and other plants) but not listed on a schedule under this Policy; and

2)  a TIME ELEMENT loss would result at such **locations**,

3)  from insured physical loss or damage at an insured **location**,

then this Policy provides coverage for such resulting TIME ELEMENT loss in accordance with the coverage applicable at such insured **location**.

### I.    RESEARCH AND DEVELOPMENT

The GROSS EARNINGS and GROSS PROFIT coverages are extended to insure the Actual Loss Sustained by the Insured of continuing fixed charges and ordinary payroll directly attributable to the interruption of research and development activities that in themselves would not have produced income during the PERIOD OF LIABILITY.



**Account No.   1-56395**
**Policy No.   1059326**

The PERIOD OF LIABILITY for this Extension will be the period from the time of direct physical loss or damage of the type insured to the time when the property could be repaired or replaced and made ready for operations, but not to be limited by the date of expiration of this Policy.

## J.   SOFT COSTS

This Policy covers the Actual Loss Sustained incurred by the Insured of **soft costs** during the PERIOD OF LIABILITY arising out of the delay of completion of buildings and additions under construction directly resulting from physical loss or damage of the type insured to insured property under construction at an insured **location**.



**Account No. 1-56395**
**Policy No. 1059326**

## LOSS ADJUSTMENT AND SETTLEMENT

**1.  REQUIREMENTS IN CASE OF LOSS**

The Insured will:

1)  give immediate written notice to the Company of any loss.

2)  protect the property from further loss or damage.

3)  promptly separate the damaged and undamaged property; put it in the best possible order; and furnish a complete inventory of the lost, destroyed, damaged and undamaged property showing in detail the quantities, costs, **actual cash value**, replacement value and amount of loss claimed.

4)  give a signed and sworn proof of loss to the Company within 90 days after the loss, unless that time is extended in writing by the Company.  The proof of loss must state the knowledge and belief of the Insured as to:

   a)  the time and origin of the loss.

   b)  the Insured's interest and that of all others in the property.

   c)  the **actual cash value** and replacement value of each item and the amount of loss to each item; all encumbrances; and all other contracts of insurance, whether valid or not, covering any of the property.

   d)  any changes in the title, use, occupation, location, possession or exposures of the property since the effective date of this Policy.

   e)  by whom and for what purpose any **location** insured by this Policy was occupied on the date of loss, and whether or not it then stood on leased ground.

5)  include a copy of all the descriptions and schedules in all policies and, if required, provide verified plans and specifications of any buildings, fixtures, machinery or equipment destroyed or damaged.

6)  further, the Insured, will as often as may be reasonably required:

   a)  exhibit to any person designated by the Company all that remains of any property;

   b)  submit to examination under oath by any person designated by the Company and sign the written records of examinations; and

   c)  produce for examination at the request of the Company:

      (i)  all books of accounts, business records, bills, invoices and other vouchers; or

      (ii)  certified copies if originals are lost,



**Account No.   1-56395**
**Policy No.   1059326**

at such reasonable times and places that may be designated by the Company or its representative and permit extracts and machine copies to be made.

## 2.   CURRENCY FOR LOSS PAYMENT

Losses will be adjusted and paid in the currency of the United States of America, except in Canada where losses will be paid in Canadian currency, unless directed otherwise by the Insured.

In the event of a loss adjustment involving currency conversion, the exchange selling rate will be calculated as follows:

A.   As respects the calculation of deductibles and limits of liability, the rate of exchange published in <u>The Wall Street Journal</u> on the date of loss.

B.   As respects loss or damage to insured real and personal property:

1)   the cost to repair or replace such property will be converted at the time the cost of repair or replacement is incurred based on the rate of exchange published in <u>The Wall Street Journal</u>.

2)   if such property is not replaced or repaired, the conversion will be based on the rate of exchange published in <u>The Wall Street Journal</u> as of the date of loss.

C.   As respects TIME ELEMENT loss the conversion will be based on the average of the rate of exchange published in <u>The Wall Street Journal</u> on the date of loss and the rate of exchange published in <u>The Wall Street Journal</u> on the last day of the Period of Liability.

If <u>The Wall Street Journal</u> was not published on the stipulated date, the rate of exchange will be as published on the next business day.

## 3.   PARTIAL PAYMENT OF LOSS SETTLEMENT

In the event of insured physical loss or damage determined by the Company's representatives to be in excess of the applicable Policy deductible, the Company will advance mutually agreed upon partial payment(s), subject to the Policy's provisions.  To obtain such partial payments, the Insured will submit a signed and sworn Proof of Loss as described in this Policy, with adequate supporting documentation.

## 4.   COLLECTION FROM OTHERS

The Company will not be liable for any loss to the extent that the Insured has collected for such loss from others.

## 5.   SUBROGATION

The Insured is required to cooperate in any subrogation proceedings.  The Company may require from the Insured an assignment or other transfer of all rights of recovery against any party for loss to the extent of the Company's payment.



The Company will not acquire any rights of recovery that the Insured has expressly waived prior to a loss, nor will such waiver affect the Insured's rights under this Policy.

Any recovery from subrogation proceedings, less costs incurred by the Company in such proceedings, will be payable to the Insured in the proportion that the amount of:

1)      any applicable deductible; and/or

2)      any provable uninsured loss,

bears to the entire provable loss amount.

## 6.  COMPANY OPTION

The Company has the option to take all or any part of damaged property at the agreed or appraised value.  The Company must give notice to the Insured of its intention to do so within 30 days after receipt of Proof of Loss.

## 7.  ABANDONMENT

There may be no abandonment of any property to the Company.

## 8.  APPRAISAL

If the Insured and the Company fail to agree on the amount of loss, each will, on the written demand of either, select a competent and disinterested appraiser after:

1)      the Insured has fully complied with all provisions of this Policy, including REQUIREMENTS IN CASE OF LOSS; and

2)      the Company has received a signed and sworn Proof of Loss from the Insured.

Each will notify the other of the appraiser selected within 20 days of such demand.

The appraisers will first select a competent and disinterested umpire.  If the appraisers fail to agree upon an umpire within 30 days then, on the request of the Insured or the Company, the umpire will be selected by a judge of a court of record in the jurisdiction in which the appraisal is pending.  The appraisers will then appraise the amount of loss, stating separately the **actual cash value** and replacement cost value as of the date of loss and the amount of loss, for each item of physical loss or damage or if, for TIME ELEMENT loss, the amount of loss for each TIME ELEMENT coverage of this Policy.

If the appraisers fail to agree, they will submit their differences to the umpire.  An award agreed to in writing by any two will determine the amount of loss.

The Insured and the Company will each:

1)      pay its chosen appraiser; and



**Account No.   1-56395**
**Policy No.   1059326**

2)      bear equally the other expenses of the appraisal and umpire.

A demand for APPRAISAL shall not relieve the Insured of its continuing obligation to comply with the terms and conditions of this Policy, including as provided under REQUIREMENTS IN CASE OF LOSS.

The Company will not be held to have waived any of its rights by any act relating to appraisal.

## 9.   SUIT AGAINST THE COMPANY

No suit, action or proceeding for the recovery of any claim will be sustained in any court of law or equity unless:

1)      the Insured has fully complied with all the provisions of this Policy; and

2)      legal action is started within twelve months after inception of the loss.

If under the insurance laws of the jurisdiction in which the property is located, such twelve months' limitation is invalid, then any such legal action must be started within the shortest limit of time permitted by such laws.

## 10.   SETTLEMENT OF CLAIMS

The amount of loss for which the Company may be liable will be paid within 30 days after:

A.      proof of loss as described in this Policy is received by the Company; and

B.      when a resolution of the amount of loss is made either by:

1)      written agreement between the Insured and the Company; or

2)      the filing with the Company of an award as provided in the APPRAISAL clause of this section.



**Account No.  1-56395**
**Policy No.  1059326**

**GENERAL PROVISIONS**

**1.    CANCELLATION/NON-RENEWAL**

This Policy may be:

A.    cancelled at any time at the request of the Insured by surrendering this Policy to the Company or by giving written notice to the Company stating when such cancellation will take effect; or

B.    cancelled by the Company by giving the Insured not less than:

　　1)  90 days' written notice of cancellation; or

　　2)  10 days' written notice of cancellation if the Insured fails to remit, when due, payment of premium for this Policy; or

C.    non-renewed by the Company by giving the Insured not less than 60 days' written notice of non-renewal.

Return of any unearned premium will be calculated on the customary short rate basis if the Insured cancels and on a pro-rata basis if the Company cancels this Policy.  Return of any unearned premium will be made by the Company as soon as practicable.

**2.    INSPECTIONS**

The Company, at all reasonable times, will be permitted, but will not have the duty, to inspect insured property.  The Company does not address life, safety or health issues.

The Company's:

A.    right to make inspections;

B.    making of inspections; or

C.    providing recommendations or other information in connection with any inspections,

will not constitute an undertaking, on behalf of or for the benefit of the Insured or others.  The Company will have no liability to the Insured or any other person because of any inspection or failure to inspect.

When the Company is not providing jurisdictional inspections, the Owner/Operator has the responsibility to assure that jurisdictional inspections are performed as required, and to assure that required jurisdictional Operating Certificates are current for their pressure equipment.



**Account No.   1-56395**
**Policy No.   1059326**

## 3.     PROVISIONS APPLICABLE TO SPECIFIC JURISDICTIONS

A.     If the provisions of this Policy conflict with the laws of any jurisdictions in which this Policy applies, and if certain provisions are required by law to be stated in this Policy, this Policy will be read so as to eliminate such conflict or deemed to include such provisions for insured **locations** within such jurisdictions.

B.     The Company will provide to the Insured copies of endorsements mandated for use by the laws of provinces in Canada.  The endorsements modify this Policy with respect to any insured property located in the province in which the endorsement applies.

C.     The Company will provide to the Insured copies of endorsements mandated for use by the laws of states in the United States of America.  The endorsements modify this Policy with respect to any insured property located in the state in which the endorsement applies.

D.     In respect of any insured property located in Australia, the definition of **terrorism** is declared null and void and it is agreed that a Declared Terrorist Incident under the Terrorism Insurance Act 2003 shall be considered an act of **terrorism** within the terms of this Policy.  Coverage recoverable under the Terrorism Insurance Act 2003 is excluded from coverage under this Policy.  Any difference in limit between loss recoverable under the Terrorism Insurance Act 2003 and this Policy is not recoverable under this Policy.

E.     In respect of any insured property located in Belgium, the definition of **terrorism** is declared null and void and it is agreed that any event defined as terrorism in accordance with the Law of 1 April 2007 shall be considered an act of **terrorism** within the terms of this Policy.  Coverage provided, in accordance with the terms and conditions of the Terrorism Reinsurance and Insurance Pool Statute, under the European policy issued by FM Insurance Europe S.A. is excluded from coverage under this Policy.  Any difference in limit between loss recoverable from Terrorism Reinsurance and Insurance Pool and this Policy is not recoverable under this Policy.

F.     In respect of any insured property located in France or in French territories, the definition of **terrorism** is declared null and void and it is agreed that any event certified to be an act of terrorism in accordance with articles L126-2, R126-1 and R126-2 of the Insurance Code and decree 2001-1337 dated 28 December 2001 shall be considered an act of **terrorism** within the terms of this Policy.  Terrorism coverage is mandatory and is provided to the Insured under the European/local policy issued by FM Insurance Europe S.A.  Coverage provided under this Policy shall not extend the coverage for terrorism provided under such European/local policy.  Any difference in limit between loss recoverable for terrorism under the European/local policy and this Policy is not recoverable under this Policy.

G.     In respect of any insured property located in **Great Britain**, the definition of **terrorism** is declared null and void and it is agreed that an act of **terrorism** shall mean an event certified by Her Majesty's Treasury to be an act of terrorism or determined to be such by an appropriately designated tribunal.  Coverage provided by the TERRORISM CERTIFICATE under the United Kingdom policy issued by FM Insurance Company Limited is excluded from coverage under this Policy.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000077



**Account No.  1-56395**
**Policy No.   1059326**

H.   In respect of any insured property located in the Netherlands, the definition of **terrorism** is declared null and void and it is agreed that any event defined as terrorism in accordance with Dutch Terrorism Risk Reinsurance Company's terms and conditions shall be considered an act of **terrorism** within the terms of this Policy.  Coverage provided in accordance with the Dutch Terrorism Risk Reinsurance Company's terms and conditions under the European policy issued by FM Insurance Europe S.A. is excluded from coverage under this Policy. Any difference in limit between loss recoverable from Dutch Terrorism Risk Reinsurance Company (NHT) and this Policy is not recoverable under this Policy.

I.   Coverage is provided for physical loss or damage and any resulting TIME ELEMENT loss as provided in the TIME ELEMENT section of this Policy to insured property in Northern Ireland occasioned by or happening through or in consequence directly or indirectly of:

1)   riot, civil commotion and (except in respect of loss or damage and resulting TIME ELEMENT loss by fire or explosion) strikers, locked-out workers or persons taking part in labor disturbances or malicious persons; and

2)   **terrorism**,

subject to liability of the Company only to be for the extent of the loss not recoverable by the Insured under the "Criminal Damage (Compensation) (Northern Ireland) Order 1977" or subsequent legislation; and to all other terms, conditions and limits of this Policy.

J.   For any insured property located in Norway, this Policy insures against loss or damage to insured property resulting from Natural Catastrophe perils as designated in the Act of Natural Perils of June 16th, 1989.

K.   With respect to any insured property in South Africa, the following conditions additionally apply:

Notwithstanding anything contained herein to the contrary:

1)   This Policy does not cover loss of or damage directly or indirectly to property related to or caused by:

a)   civil commotion, labor disturbances, riot, strike, lockout or public disorder or any act or activity which is calculated or directed to bring about any of the above;

b)   war, invasion, act of foreign enemy, hostilities or warlike operations (whether war be declared or not) or civil war;

c)   (i)   mutiny, military rising, military or usurped power, martial law or state of siege, or any other event or cause which determines the proclamation or maintenance of martial law or siege;

     (ii)  insurrection, rebellion or revolution.

d)   any act (whether on behalf of any organization, body or person, or group of persons) calculated or directed to overthrow or influence any state or government, or any



**Account No.  1-56395**
**Policy No.  1059326**

provincial, local or tribal authority with force, or by means of fear, terrorism or violence;

e) any act which is calculated or directed to bring about loss or damage in order to further any political aim, objective or cause or to bring about any social or economic change, or in protest against any state or government, or any provincial, local or tribal authority, or for the purpose of inspiring fear in the public, or any section thereof;

f) any attempt to perform any act referred to in clause d or e above;

g) The act of any lawfully established authority in controlling, preventing, suppressing or in any other way dealing with any event referred to in clause a, b, c, d, e or f above.

If the Insurers allege that by reason of clauses a, b, c, d, e, f, or g of this exclusion, loss or damage is not covered by this Policy, the burden of proving the contrary will rest on the Insured.

2) This Policy does not cover loss or damage caused directly or indirectly by or through or in consequence of any event for which a fund has been established in terms of the War Damage Insurance and Compensation Act 1976 (No. 85 of 1976) or any similar Act operative in any of the territories to which this Policy applies.

L. In respect of any insured property located in Spain and as applies to Physical Damage coverage and any resulting TIME ELEMENT loss as provided by the TIME ELEMENT section of this Policy, this Policy does not insure against physical loss or damage caused by:

1) events separately insured by the Consorcio de Compensacion de Seguros, or events classified by the Public Authorities in Spain as an "extraordinary circumstance."

2) all losses where, despite being of an extraordinary and catastrophic nature, the Consorcio de Compensacion de Seguros does not acknowledge the rights of the Insured on account of the Insured's failure to comply with any of the conditions and stipulations contained in the Reglamento y Disposiciones Complementarias in force at the time of the loss as well as those occurring within the payment free period specified by the aforementioned authority.  The Consorcio de Compensacion de Seguros will indemnify claims of an extraordinary nature, within the terms of the various laws and/or Royal Decrees and/or Regulations of Spain which govern Consorcio de Seguros.

In respect of any insured property in Spain, the definition of **terrorism** is declared null and void and it is agreed that any event defined as terrorism by Consorcio de Compensacion de Seguros shall be considered an act of **terrorism** within the terms of this Policy.

M. As respects the United States, its territories and possessions and the Commonwealth of Puerto Rico, the definition of **terrorism** is declared null and void and it is agreed that an event defined as a Certified Act of Terrorism under the terms of the SUPPLEMENTAL UNITED STATES CERTIFIED ACT OF TERRORISM ENDORSEMENT(S) attached to this Policy shall be considered an act of **terrorism** within the terms of this Policy.  Coverage



**Account No.  1-56395**
**Policy No.  1059326**

recoverable under the SUPPLEMENTAL UNITED STATES CERTIFIED ACT OF
TERRORISM ENDORSEMENT(S) is excluded from any other coverage under this Policy.
Any difference in limit between loss recoverable under the SUPPLEMENTAL UNITED
STATES CERTIFIED ACT OF TERRORISM ENDORSEMENT(S) and this Policy is not
recoverable under this Policy.

## 4.   LIBERALIZATION

If during the period that insurance is in force under this Policy, any filed rules or regulations
affecting the same are revised by statute so as to broaden the insurance without additional premium
charge, such extended or broadened insurance will inure to the benefit of the Insured within such
jurisdiction, effective the date of the change specified in such statute.

## 5.   MISREPRESENTATION AND FRAUD

This entire Policy will be void if, whether before or after a loss, an Insured has:

A.   willfully concealed or misrepresented any material fact or circumstance concerning this
insurance, the subject thereof, any insurance claim, or the interest of an Insured.

B.   made any attempt to defraud the Company.

C.   made any false swearing.

## 6.   LENDERS LOSS PAYEE AND MORTGAGEE INTERESTS AND OBLIGATIONS

A.   The Company will pay for loss to specified property insured under this Policy to each
specified Lender Loss Payee (hereinafter referred to as Lender) as its interest may appear,
and to each specified Mortgagee as its interest may appear, under all present or future
mortgages upon such property, in order of precedence of the mortgages.

B.   The interest of the Lender or Mortgagee (as the case may be) in property insured under this
Policy will not be invalidated by:

1)   any act or neglect of the debtor, mortgagor, or owner (as the case may be) of the
property.

2)   foreclosure, notice of sale, or similar proceedings with respect to the property.

3)   change in the title or ownership of the property.

4)   change to a more hazardous occupancy.

The Lender or Mortgagee will notify the Company of any known change in ownership,
occupancy, or hazard and, within 10 days of written request by the Company, may pay the
increased premium associated with such known change.  If the Lender or Mortgagee fails to
pay the increased premium, all coverage under this Policy will cease.



**Account No.  1-56395**
**Policy No.  1059326**

C.   If this Policy is cancelled at the request of the Insured or its agent, the coverage for the interest of the Lender or Mortgagee will terminate 10 days after the Company sends to the Lender or Mortgagee written notice of cancellation, unless:

  1)   sooner terminated by authorization, consent, approval, acceptance, or ratification of the Insured's action by the Lender or Mortgagee, or its agent.

  2)   this Policy is replaced by the Insured, with a policy providing coverage for the interest of the Lender or Mortgagee, in which event coverage under this Policy with respect to such interest will terminate as of the effective date of the replacement policy, notwithstanding any other provision of this Policy.

D.   The Company may cancel this Policy and/or the interest of the Lender or Mortgagee under this Policy, by giving the Lender or Mortgagee written notice 60 days prior to the effective date of cancellation, if cancellation is for any reason other than non-payment.  If the debtor, mortgagor, or owner has failed to pay any premium due under this Policy, the Company may cancel this Policy for such non-payment, but will give the Lender or Mortgagee written notice 10 days prior to the effective date of cancellation.  If the Lender or Mortgagee fails to pay the premium due by the specified cancellation date, all coverage under this Policy will cease.

E.   The Company has the right to invoke this Policy's SUSPENSION clause.  The suspension of insurance will apply to the interest of the Lender or Mortgagee in any machine, vessel, or part of any machine or vessel, subject to the suspension.  The Company will provide the Lender or Mortgagee at the last known address a copy of the suspension notice.

F.   If the Company pays the Lender or Mortgagee for any loss, and denies payment to the debtor, mortgagor or owner, the Company will, to the extent of the payment made to the Lender or Mortgagee be subrogated to the rights of the Lender or Mortgagee under all securities held as collateral to the debt or mortgage.  No subrogation will impair the right of the Lender or Mortgagee to sue or recover the full amount of its claim.  At its option, the Company may pay to the Lender or Mortgage the whole principal due on the debt or mortgage plus any accrued interest.  In this event, all rights and securities will be assigned and transferred from the Lender or Mortgagee to the Company, and the remaining debt or mortgage will be paid to the Company.

G.   If the Insured fails to render proof of loss, the Lender or Mortgagee, upon notice of the Insured's failure to do so, will render proof of loss within 60 days of notice and will be subject to the provisions of this Policy relating to APPRAISAL, SETTLEMENT OF CLAIMS, and SUIT AGAINST THE COMPANY.

H.   Other provisions relating to the interests and obligations of the Lender or Mortgagee may be added to this Policy by agreement in writing.



**Account No.   1-56395**
**Policy No.   1059326**

7.    **OTHER INSURANCE**

    A.    If there is any other insurance that would apply in the absence of this Policy, this Policy will apply only after such insurance whether collectible or not.

    B.    In no event will this Policy apply as contributing insurance.

    C.    The Insured is permitted to have other insurance over any limits or sublimits of liability specified elsewhere in this Policy without prejudice to this Policy.  The existence of any such insurance will not reduce any limit or sublimit of liability in this Policy.  Any other insurance that would have provided primary coverage in the absence of this Policy will not be considered excess.

    D.    The Insured is permitted to have other insurance for all, or any part, of any deductible in this Policy.  The existence of such other insurance will not prejudice recovery under this Policy.  If the limits of liability of such other insurance are greater than this Policy's applicable deductible, this Policy's insurance will apply only after such other insurance has been exhausted.

    E.    If this Policy is deemed to contribute with other insurance, the limit of liability applicable at each **location**, for the purposes of such contribution with other insurers, will be the latest amount described in this Policy or the latest **location** value on file with the Company.

8.    **POLICY MODIFICATION**

This Policy contains all of the agreements between the Insured and the Company concerning this insurance.  The Insured and the Company may request changes to this Policy.  This Policy can be changed only by endorsements issued by the Company and made a part of this Policy.

Notice to any agent or knowledge possessed by any agent or by any other person will not:

    A.    create a waiver, or change any part of this Policy; or

    B.    prevent the Company from asserting any rights under the provisions of this Policy.

9.    **REDUCTION BY LOSS**

Claims paid under this Policy will not reduce its limit of liability, except claims paid will reduce any **annual aggregate** limit.

10.    **SUSPENSION**

On discovery of a dangerous condition, the Company may immediately suspend this insurance on any machine, vessel or part thereof by giving written notice to the Insured.  The suspended insurance may be reinstated by the Company.  Any unearned premium resulting from such suspension will be returned by the Company.



**Account No.   1-56395**
**Policy No.   1059326**

## 11.   TITLES

The titles in this Policy are only for reference.  The titles do not in any way affect the provisions of this Policy.

## 12.   ASSIGNMENT

Assignment of this Policy will not be valid except with the written consent of the Company.

## 13.   DEFINITIONS

The following terms when appearing in **boldface** in this Policy mean:

**actual cash value**:
the amount it would cost to repair or replace insured property, on the date of loss, with material of like kind and quality, with proper deduction for obsolescence and physical depreciation.

**annual aggregate**:
the Company's maximum amount payable during any policy year.

**communicable disease**:
disease which is:

A.   transmissible from human to human by direct or indirect contact with an affected individual or the individual's discharges, or

B.   Legionellosis.

**contaminant**:
anything that causes **contamination**.

**contamination**:
any condition of property due to the actual or suspected presence of any foreign substance, impurity, pollutant, hazardous material, poison, toxin, pathogen or pathogenic organism, bacteria, virus, disease causing or illness causing agent, fungus, mold or mildew.

**contingent time element location**:
A.   any **location**:

    1)   of a direct customer, supplier, contract manufacturer or contract service provider to the Insured;

    2)   of any company under a royalty, licensing fee or commission agreement with the Insured;

B.   any **location** of a company that is a direct or indirect customer, supplier, contract manufacturer or contract service provider to a **location** described in A1 above,



**Account No.  1-56395**
**Policy No.  1059326**

not including **locations** of any company directly or indirectly supplying to, or receiving from, the Insured, electricity, fuel, gas, water, steam, refrigeration, sewage, voice, data or video.

**cyber event**:
any act involving the malicious or unauthorized access to, operation of, or use of **electronic data processing equipment or media**, regardless of any other cause or event contributing concurrently or in any other sequence of loss.  However, physical loss or damage by fire, explosion or sprinkler leakage resulting from **cyber event** will not be considered to be loss by **cyber event** within the terms and conditions of this Policy.

**date or time recognition**:
the recognition, interpretation, calculation, comparison, differentiation, sequencing, accessing or processing of data involving one or more dates or times, including the Year 2000.

**earth movement**:
any natural or man-made earth movement including, but not limited to earthquake or landslide, regardless of any other cause or event contributing concurrently or in any other sequence of loss. However, physical loss or damage by fire, explosion, sprinkler leakage, or **flood** resulting from **earth movement** will not be considered to be loss by **earth movement** within the terms and conditions of this Policy.

**electronic data processing equipment or media**:
any computer, computer system or component, hardware, network, microprocessor, microchip, integrated circuit or similar devices or components in computer or non-computer equipment, operating systems, data, programs or other software stored on electronic, electro-mechanical, electro-magnetic data processing or production equipment, whether the property of the Insured or not.

**fine arts**:
paintings; etchings; pictures; tapestries; rare or art glass; art glass windows; valuable rugs; statuary; sculptures; antique furniture; antique jewelry; bric-a-brac; porcelains; and similar property of rarity, historical value, or artistic merit excluding automobiles, coins, stamps, furs, jewelry, precious stones, precious metals, watercraft, aircraft, money, securities.

**flood**:
flood; surface waters; rising waters; storm surge, sea surge, wave wash; waves; tsunami; tide or tidal water; the release of water, the rising, overflowing or breaking of boundaries of natural or man-made bodies of water; or the spray therefrom; all whether driven by wind or not; or sewer back-up resulting from any of the foregoing; regardless of any other cause or event, whether natural or man-made, contributing concurrently or in any other sequence of loss.  Physical loss or damage from **flood** associated with a storm or weather disturbance whether or not identified by name by any meteorological authority, is considered to be **flood** within the terms of this Policy. However, physical loss or damage by fire, explosion or sprinkler leakage resulting from **flood** is not considered to be loss by **flood** within the terms and conditions of this Policy.

**Great Britain**:
England and Wales and Scotland but not the territorial seas adjacent thereto as defined by the Territorial Sea Act 1987 nor the Isle of Man nor the Channel Islands.



**Account No.  1-56395**
**Policy No.  1059326**

**irreplaceable**:
an item which cannot be replaced with other of like kind and quality.

**location**:

A.    as specified in the Schedule of Locations, or

B.    if not so specified in the Schedule of Locations:

    1)    a building, yard, dock, wharf, pier or bulkhead (or any group of the foregoing),

        a)    bounded on all sides by public streets, clear land space or open waterways, each not less than 50 feet/15 metres wide.  Any bridge or tunnel crossing such street, space or waterway will render such separation inoperative for the purpose of this definition.

**New Madrid Seismic Zone**:
Arkansas, United States of America, counties of:
Arkansas, Clay, Craighead, Crittenden, Cross, Fulton, Greene, Independence, Izard, Jackson, Lawrence, Lee, Lonoke, Mississippi, Monroe, Phillips, Poinsett, Prairie, Randolph, Sharp, St. Francis, White, Woodruff

Illinois, United States of America, counties of:
Alexander, Bond, Clay, Clinton, Crawford, Edwards, Effingham, Fayette, Franklin, Gallatin, Hamilton, Hardin, Jackson, Jasper, Jefferson, Johnson, Lawrence, Madison, Marion, Massac, Monroe, Perry, Pope, Pulaski, Randolph, Richland, Saline, St. Clair, Union, Wabash, Washington, Wayne, White, Williamson

Indiana, United States of America, counties of:
Gibson, Knox, Pike, Posey, Spencer, Vanderburgh, Warrick

Kentucky, United States of America, counties of:
Ballard, Caldwell, Calloway, Carlisle, Christian, Crittenden, Daviess, Fulton, Graves, Henderson, Hickman, Hopkins, Livingston, Lyon, Marshall, McCracken, McLean, Muhlenberg, Todd, Trigg, Union, Webster

Mississippi, United States of America, counties of:
Alcorn, Benton, Coahoma, De Soto, Lafayette, Marshall, Panola, Quitman, Tate, Tippah, Tunica

Missouri, United States of America, counties of:
Bollinger, Butler, Cape Girardeau, Carter, Dunklin, Iron, Jefferson, Madison, Mississippi, New Madrid, Oregon, Pemiscot, Perry, Reynolds, Ripley, Scott, Shannon, St. Francois, St. Louis, City of St. Louis, Ste. Genevieve, Stoddard, Washington, Wayne

Tennessee, United States of America, counties of:
Benton, Carroll, Chester, Crockett, Decatur, Dyer, Fayette, Gibson, Hardeman, Hardin, Haywood, Henderson, Henry, Houston, Humphreys, Lake, Lauderdale, Madison, McNairy, Montgomery, Obion, Perry, Shelby, Stewart, Tipton, Weakley

**normal**:
the condition that would have existed had no physical loss or damage happened.



**Account No.   1-56395**
**Policy No.   1059326**

**normal cost**:
the cost associated with the movement of goods or materials suffering the disruption that the Insured would have incurred had no physical loss or damage causing disruption happened.

**occurrence**:
the sum total of all loss or damage of the type insured, including any insured TIME ELEMENT loss, arising out of or caused by one discrete event of physical loss or damage, except as respects the following:

A.   **terrorism**: **occurrence** shall mean the sum total of all loss or damage of the type insured, including any insured TIME ELEMENT loss, arising out of or caused by all acts of **terrorism** during a continuous period of seventy-two (72) hours.

B.   **earth movement**: **occurrence** shall mean the sum total of all loss or damage of the type insured, including any insured TIME ELEMENT loss, arising out of or caused by all **earth movement(s)** during a continuous period of seventy-two (72) hours.

**off-premises data processing or data transmission services**:
the storage or processing of data performed off-premises of the Insured's property, including the transmission of voice, data or video over a single, or combination of, computer or communication networks.

**Pacific Northwest Seismic Zone**:
Oregon, United States of America, counties of:
Benton, Clackamas, Clatsop, Columbia, Coos, Curry, Douglas, Hood River, Jackson, Josephine, Klamath, Lane, Lincoln, Linn, Marion, Multnomah, Polk, Tillamook, Washington, Yamhill

Washington, United States of America, counties of:
Chelan, Clallam, Clark, Cowlitz, Grays Harbor, Island, Jefferson, King, Kitsap, Kittitas, Lewis, Mason, Pacific, Pierce, San Juan, Skagit, Skamania, Snohomish, Thurston, Wahkiakum, Whatcom

British Columbia (includes Vancouver Island), Canada:
South of 50° N latitude and west of 120° W longitude

**period of operational testing**:
the period of time beginning 24 hours prior to the earlier of the following:

A.   introduction, into a system, of feedstock or other materials for processing or handling;

B.   commencement of fuel or energy supply to a system,

and ending with the earlier of the following:

A.   the expiration date or cancellation date of this Policy.

B.   if specified, the number of consecutive days shown in the LIMITS OF LIABILITY clause in the DECLARATIONS section.



**Account No.   1-56395**
**Policy No.   1059326**

**physical loss or damage to electronic data, programs or software**:
the destruction, distortion or corruption of electronic data, programs or software.

**representative company(ies)**:
Factory Mutual Insurance Company, FM Insurance Company Limited or FM Insurance Europe
S.A.; Affiliated FM Insurance Company; Appalachian Insurance Company or any other company
issuing a local policy at the direction of the Company.

**soft costs**:
costs over and above those that are **normal** at an insured **location** undergoing renovation or in the
course of construction, limited to the following:

A.   construction loan fees - the additional cost incurred to rearrange loans necessary for the
     completion of construction, repairs or reconstruction including; the cost to arrange
     refinancing, accounting work necessary to restructure financing, legal work necessary to
     prepare new documents, charges by the lenders for the extension or renewal of loans
     necessary.

B.   commitment fees, leasing and marketing expenses - the cost of returning any commitment
     fees received from prospective tenant(s) or purchaser(s), the cost of re-leasing and marketing
     due to loss of tenant(s) or purchaser(s).

C.   additional fees for architects, engineers, consultants, attorneys and accountants needed for
     the completion of construction, repairs or reconstruction.

D.   property taxes, building permits, additional interest on loans, realty taxes and insurance
     premiums.

**terrorism**:
any act, involving the use or threat of: force, violence, dangerous conduct, interference with the
operations of any business, government or other organization or institution, or any similar act,

when the effect or apparent purpose is:

A.   to influence or instill fear in any government (de jure or de facto) or the public, or any
     segment of either; or

B.   to further or to express support for, or opposition to, any political, religious, social,
     ideological or similar type of objective or position.

**transmission and distribution systems**:
transmission and distribution systems including but not limited to electricity, gas, fuel, steam,
water, refrigeration, sewerage, voice, data, and video.  Such systems shall include poles, towers and
fixtures, overhead conductors and devices, underground and underwater conduit, underground and
underwater conductors and devices, line transformers, service meters, street lighting and signal
systems.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000087



**Account No.  1-56395**
**Policy No.  1059326**

**valuable papers and records**:
written, printed or otherwise inscribed documents and records, including books, maps, films, drawings, abstracts, deeds, mortgages and manuscripts, all of which must be of value to the Insured.

**wind**:
direct action of wind including substance driven by wind.  **Wind** does not mean or include anything defined as **flood** in this Policy.

Advantage - TE Select - US Global - 2016 (2019 update) ©2017 FM Global. All rights reserved

Samsonite 000088

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 002 | 001486.37 | Samsonite Corporation | Division 7 | 10480 Yeager Road | Jacksonville | Duval | Florida | 32218-5643 | United States of America |
| 004 | 014735.05 | Samsonite Corporation | Corporate Office | 575 West Street | Mansfield | Bristol | Massachusetts | 02048-1152 | United States of America |
| 007 | 084420.45 | Samsonite Corporation | Bulk Warehouse | 10480 North Main Street | Jacksonville | Duval | Florida | 32218-5771 | United States of America |
| 009 | 076555.75 | Speck Holdings, LLC | Corporate Office | 177 Bovet Road Suite 200 | San Mateo | San Mateo | California | 94402-3118 | United States of America |
| 014 | | Tumi | Corporate Office | 261 5th Avenue Room 2003, 2005, 2106, 2108 | New York | New York | New York | 10016-7701 | United States of America |
| 015 | 001095.96 | Tumi | Tumi US Warehouse | 2501 Mathews Industrial Circle Suite 1 | Vidalia | Toombs | Georgia | 30474-9243 | United States of America |
| 016 | 003273.13 | Tumi | | 146 HD Wright Road | Lyons | Toombs | Georgia | 30436-5639 | United States of America |
| 017 | | Tumi | | 2611 East 1st Street | Vidalia | Toombs | Georgia | 30474-8815 | United States of America |
| 018 | | Tumi | Consignment – Outside Operator/No Lease/Own Inventory | 3500 Peachtree Road Northeast Suite 2051 | Atlanta | Fulton | Georgia | 30326-1201 | United States of America |
| 019 | | Tumi | Keahler | 2251 Larkin Drive | Wheeling | Cook | Illinois | 60090-7209 | United States of America |
| 020 | | Tumi | Storage | 50 Rockefeller Plaza | New York | New York | New York | 10020-1605 | United States of America |
| 021 | | Tumi | Month to Month Storage | 406 North Street East | Vidalia | Toombs | Georgia | 30474-3860 | United States of America |
| 022 | 001297.59 | Samsonite Corporation | Dean Warehouse | 5685 Industrial Parkway | San Bernardino | San Bernardino | California | 92407-1885 | United States of America |
| 024 | | eBags, Inc. | Corporate Office | 5500 Greenwood Plaza Boulevard Suite 160 | Greenwood Village | Arapahoe | Colorado | 80111-2105 | United States of America |
| 026 | | eBags, Inc. | Dean Warehouse Services | 2151 ProForma Avenue | Ontario | San Bernardino | California | 91761-8519 | United States of America |
| 029 | | eBags, Inc. | Sunguard | 3431 North Windsor Drive | Aurora | Adams | Colorado | 80011-8116 | United States of America |
| 030 | | eBags, Inc. | ViaWest | 8636 South Peoria Street | Englewood | Douglas | Colorado | 80112-4480 | United States of America |
| 032 | 031710.97 | Tumi | Tumi Corporate Headquarters | 499 Thornall Street Floor 10 | Edison | Middlesex | New Jersey | 08837-2210 | United States of America |
| 033 | 084420.45 | Samsonite Corporation | One Inwood Center | 1 Inwood Park Boulevard | Jacksonville | Duval | Florida | 32218-5605 | United States of America |
| 034 | | Gregory | Gregory Mountain Products | 4640 Holliday Village Plaza Suite 201 | Salt Lake City | Salt Lake | Utah | 84117-5289 | United States of America |
| 035 | | Speck Holdings, LLC | Genco | 13500 Independence Parkway | Fort Worth | Tarrant | Texas | 76177-4010 | United States of America |
| 036 | | Samsonite Company Store | Hellman | 9565 Heinrich Hertz Drive Suite 7 | San Diego | San Diego | California | 92154-7920 | United States of America |
| 037 | 001527.19 | eBags, Inc. | Geodis | 2425 East Perry Road | Plainfield | Hendricks | Indiana | 46168-7620 | United States of America |
| S001 | | Samsonite Company Store | Scheck's All Sports, Inc. | 4550 15th Avenue South | Fargo | Cass | North Dakota | 58103-8959 | United States of America |
| S04 | 001759.71 | Samsonite Company Store | Orlando Crossing | 5415 International Drive | Orlando | Orange | Florida | 32819-8367 | United States of America |
| S019 | | Samsonite Company Store | Birch Run Premium Outlets | 12150 South Beyer Road Suite F030 | Birch Run | Saginaw | Michigan | 48415-7912 | United States of America |
| S034 | | Samsonite Company Store | Aurora Farms Premium Outlets | 549 South Chillicothe Road Suite 280 | Aurora | Portage | Ohio | 44202-8843 | United States of America |
| S036 | | Samsonite Company Store | Vacaville Premium Outlets, East Plaza | 326 Nut Tree Road | Vacaville | Solano | California | 95687-3200 | United States of America |
| S048 | | Samsonite Company Store | Outlets at Silverthorne | 135C Stephens Way | Silverthorne | Summit | Colorado | 80498-7500 | United States of America |
| S049 | | Samsonite Company Store | Pleasant Prairie Premium Outlets | 11211 120th Avenue Space C59 | Pleasant Prairie | Kenosha | Wisconsin | 53158-1707 | United States of America |
| S052 | | Samsonite Company Store | Tanger Outlet Center | 36474 Seaside Outlet Drive Unit F030 | Rehoboth Beach | Sussex | Delaware | 19971-1214 | United States of America |
| S063 | | Samsonite Company Store | Edinburgh Premium Outlets | 11885 Northeast Executive Drive Suite H060 | Edinburgh | Bartholonew | Indiana | 46124-9138 | United States of America |
| S071 | | Samsonite Company Store | Folsom Premium Outlets | 13000 Folsom Boulevard Space 306 | Folsom | Sacramento | California | 95630-8001 | United States of America |
| S080 | | Samsonite Company Store | Potomac Mills | 2700 Potomac Mills Circle Suite 700 | Woodbridge | Prince William | Virginia | 22192-4673 | United States of America |
| S087 | | Samsonite Company Store | San Marcos Premium Outlets | 3939 South Interstate 35 Suite 308A | San Marcos | Hays | Texas | 78666-5969 | United States of America |
| S088 | | Samsonite Company Store | Sawgrass Mills Mall | 12801 West Sunrise Boulevard Suite 665 | Sunrise | Broward | Florida | 33323-4022 | United States of America |
| S089 | | Samsonite Company Store | St. Augustine Premium Outlets | 2700 State Road 16 Suite 306 | Saint Augustine | Saint Johns | Florida | 32092-0760 | United States of America |
| S099 | | Samsonite Company Store | Tanger Outlet Center | 8099 North Landmark Drive Suite C140 | Park City | Summit | Utah | 84098-4518 | United States of America |
| S110 | 072553.23 | Samsonite Company Store | Outlets at Castle Rock | 5050 Factory Shops Boulevard Suite 435 | Castle Rock | Douglas | Colorado | 80108-1965 | United States of America |
| S112 | | Samsonite Company Store | Tanger Factory Outlet Center | 2410 Tanger Boulevard Suite 365 | Gonzales | Ascension | Louisiana | 70737-5744 | United States of America |
| S113 | | Samsonite Company Store | Sanibel Factory Stores | 20350 Summerlin Road Suite 2115 | Fort Myers | Lee | Florida | 33908-3742 | United States of America |
| S120 | | Samsonite Company Store | Queenstown Premium Outlets | 407 Outlet Center Drive | Queenstown | Queen Anne's | Maryland | 21658-1610 | United States of America |



Samsonite 000089

**Account No. 1-56395**
**Policy No. 1059326**

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| S121 | | Samsonite Company Store | Florida Keys Outlet Center | 250 East Palm Drive Unit 370 | Homestead | Miami-Dade | Florida | 33034-3514 | United States of America |
| S123 | 089568.83 | Samsonite Company Store | Outlets at Barstow | 2796 Tanger Way Suite 340 | Barstow | San Bernardino | California | 92311-9475 | United States of America |
| S125 | | Samsonite Company Store | Grove City Premium Outlets | 1911 Leesburg Grove City Road Unit 820 | Grove City | Mercer | Pennsylvania | 16127-3356 | United States of America |
| S136 | | Samsonite Company Store | Tanger Outlet Center | 4620 Factory Stores Boulevard Unit C120 | Myrtle Beach | Horry | South Carolina | 29579-6215 | United States of America |
| S138 | | Samsonite Company Store | Waterloo Premium Outlets | 655 Route 318 Suite 53 | Waterloo | Seneca | New York | 13165-5517 | United States of America |
| S139 | | Samsonite Company Store | Vero Beach Outlets | 1783 94th Drive Space # D-105 | Vero Beach | Indian River | Florida | 32966-3617 | United States of America |
| S142 | | Samsonite Company Store | Williamsburg Premium Outlets | 5715 Richmond Road Suite 20, 61A | Williamsburg | James City | Virginia | 23188-1998 | United States of America |
| S149 | | Samsonite Company Store | North Georgia Premium Outlets, Dogwood Street | 800 Highway 400 South Suite 225 | Dawsonville | Dawson | Georgia | 30534-8016 | United States of America |
| S152 | | Samsonite Company Store | Lake Buena Vista Factory Stores | 15757 State Road 535 | Orlando | Orange | Florida | 32821-5605 | United States of America |
| S153 | | Samsonite Company Store | Las Vegas Premium Outlets - South | 7400 Las Vegas Boulevard South Suite 211 | Las Vegas | Clark | Nevada | 89123-1041 | United States of America |
| S156 | | Samsonite Company Store | Carolina Premium Outlets | 1025 Outlet Center Drive Suite 1257 | Smithfield | Johnston | North Carolina | 27577-6041 | United States of America |
| S158 | | Samsonite Company Store | Tanger Outlets at Kensington | 1475 North Burkhart Road Suite G290 | Howell | Livingston | Michigan | 48855-7238 | United States of America |
| S162 | 074628.98 | Samsonite Company Store | Tanger Factory Outlet Center | 4015 South Interstate 35 Suite 213A | San Marcos | Hays | Texas | 78666-5952 | United States of America |
| S177 | | Samsonite Company Store | Gilroy Premium Outlets | 8300 Arroyo Circle Suite B120 | Gilroy | Santa Clara | California | 95020-7327 | United States of America |
| S183 | | Samsonite Company Store | Tanger Factory Outlet Center | 800 Steven B Tanger Boulevard Suite 307 | Commerce | Jackson | Georgia | 30529-3554 | United States of America |
| S187 | 013515.18 | Samsonite Company Store | Wrentham Village Premium Outlet, Heritage Court | 1 Premium Outlet Boulevard Suite 315 | Wrentham | Norfolk | Massachusetts | 02093-1572 | United States of America |
| S190 | 074230.64 | Samsonite Company Store | Grapevine Mills | 3000 Grapevine Mills Parkway Suite 344 | Grapevine | Tarrant | Texas | 76051-2016 | United States of America |
| S192 | 089785.64 | Samsonite Company Store | Camarillo Premium Outlets, Fashion Court | 950 Camarillo Center Drive Suite 964 | Camarillo | Ventura | California | 93010-7795 | United States of America |
| S203 | | Samsonite Company Store | Citadel Outlets - Building 18 | 100 Citadel Drive Suite 658 | Commerce | Los Angeles | California | 90040-1599 | United States of America |
| S206 | | Samsonite Company Store | Miromar Outlets | 10801 Corkscrew Road Suite 135 | Estero | Lee | Florida | 33928-9435 | United States of America |
| S207 | 088320.06 | Samsonite Company Store | Ellenton Premium Outlets | 5169 Factory Shops Boulevard Suite 630 | Ellenton | Manatee | Florida | 34222-4122 | United States of America |
| S214 | | Samsonite Company Store | The Mills at Jersey Gardens | 651 Kapkowski Road Space 1034 | Elizabeth | Union | New Jersey | 07201-4946 | United States of America |
| S216 | | Samsonite Company Store | Woodbury Common Premium Outlets | 642 Bluebird Court | Central Valley | Orange | New York | 10917-6802 | United States of America |
| S221 | 000413.84 | Samsonite Company Store | Orlando Premium Outlets, Plaza del Sol | 8200 Vineland Avenue Suite 760 | Orlando | Orange | Florida | 32821-6834 | United States of America |
| S226 | | Samsonite Company Store | Allen Premium Outlets | 820 West Stacy Road Suite 460 | Allen | Collin | Texas | 75013-4808 | United States of America |
| S231 | 095106.98 | Samsonite Company Store | Waikele Premium Outlets | 94-798 Lumiaina Street Suite 414 | Waipahu | Honolulu | Hawaii | 96797-5045 | United States of America |
| S232 | | Samsonite Company Store | Silver Sands Factory Stores | 10406 Emerald Coast Parkway West Suite 47 | Miramar Beach | Walton | Florida | 32550-4999 | United States of America |
| S235 | 076819.58 | Samsonite Company Store | Las Americas Premium Outlets, Plaza Catalonia | 4345 Camino de la Plaza Suite 282A | San Ysidro | San Diego | California | 92173-3059 | United States of America |
| S236 | | Samsonite Company Store | Colorado Mills | 14500 West Colfax Avenue Suite 287 | Lakewood | Jefferson | Colorado | 80401-3203 | United States of America |
| S249 | | Samsonite Company Store | Seattle Premium Outlets, Sun Court | 10600 Quil Ceda Boulevard Suite 623 | Tulalip | Snohomish | Washington | 98271-8095 | United States of America |
| S251 | | Samsonite Company Store | Round Rock Premium Outlets, Longhorn Court | 4401 North Interstate 35 Suite 858 | Round Rock | Williamson | Texas | 78664-2684 | United States of America |
| S255 | | Samsonite Company Store | Rio Grande Valley Premium Outlets, Palm Court | 5001 East Expressway 83 Suite 328 | Mercedes | Hidalgo | Texas | 78570-4577 | United States of America |
| S258 | | Samsonite Company Store | Orlando Premium Outlets | 4973 International Drive Suite 5B | Orlando | Orange | Florida | 32819-6221 | United States of America |
| S264 | | Samsonite Company Store | Houston Premium Outlets, Outfitter Court | 29300 Hempstead Road Suite 116 | Cypress | Harris | Texas | 77433-4248 | United States of America |

Page 2 of 47



Samsonite 000090

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| S271 | | Samsonite Company Store | Cincinnati Premium Outlets, Gardenway Court | 416 Premium Outlets Drive | Monroe | Warren | Ohio | 45050-1832 | United States of America |
| S272 | | Samsonite Company Store | Grand Prairie Premium Outlets | 2950 West Interstate 20 Suite 610 | Grand Prairie | Tarrant | Texas | 75052-8040 | United States of America |
| S273 | | Samsonite Company Store | San Francisco Premium Outlets | 2736 Livermore Outlets Drive | Livermore | Alameda | California | 94551-4204 | United States of America |
| S274 | | Samsonite Company Store | Tanger Outlet Center | 6800 North 95th Avenue Suite 342 | Glendale | Maricopa | Arizona | 85305-6808 | United States of America |
| S275 | | Samsonite Company Store | Outlets at Traverse Mountain | 3700 Cabelas Boulevard Suite 418 | Lehi | Utah | Utah | 84043-3875 | United States of America |
| S277 | | Samsonite Company Store | San Francisco Centre | 865 Market Street Space 210 | San Francisco | San Francisco | California | 94103-1900 | United States of America |
| S278 | | Samsonite Company Store | Phoenix Premium Outlets, Palo Verde Court | 4976 Premium Outlets Way Suite 410 | Chandler | Maricopa | Arizona | 85226-5506 | United States of America |
| S279 | | Samsonite Company Store | The Outlet Shoppes at Atlanta | 915 Ridgewalk Parkway Suite 566 | Woodstock | Cherokee | Georgia | 30188-0028 | United States of America |
| S284 | | Samsonite Company Store | Lebanon Premium Outlets | 135 Outlet Village Boulevard | Lebanon | Wilson | Tennessee | 37090-0797 | United States of America |
| S285 | | Samsonite Company Store | Hagerstown Premium Outlets | 230 Premium Outlets Boulevard | Hagerstown | Washington | Maryland | 21740-9552 | United States of America |
| S286 | | Samsonite Company Store | Great Lakes Crossing Premium | 4576 Baldwin Road Suite 812 | Auburn Hills | Oakland | Michigan | 48326-1280 | United States of America |
| S287 | | Samsonite Company Store | Jersey Shore Premium Outlets, Sailboat Court | 1 Premium Outlet Boulevard Suite 80 | Tinton Falls | Monmouth | New Jersey | 07753-7485 | United States of America |
| S288 | | Samsonite Company Store | Chicago Premium Outlets, Northdale | 1650 Premium Outlet Boulevard Suite 1229 | Aurora | Kane | Illinois | 60502-2910 | United States of America |
| S289 | | Samsonite Company Store | Great Mall | 186 Great Mall Drive | Milpitas | Santa Clara | California | 95035-8039 | United States of America |
| S290 | | Samsonite Company Store | Desert Hills Premium Outlet, West Wing | 48400 Seminole Drive Suite C324 | Cabazon | Riverside | California | 92230-2125 | United States of America |
| S292 | | Samsonite Company Store | Outlets at Loveland | 5829 McWhinney Boulevard Suite D20 | Loveland | Larimer | Colorado | 80538-8829 | United States of America |
| S293 | | Samsonite Company Store | Columbia Gorge Premium Outlets | 450 Northwest 257th Avenue Suite 414 | Troutdale | Multnomah | Oregon | 97060-8504 | United States of America |
| S294 | | Samsonite Company Store | Lighthouse Place Premium Outlets | 611 Lighthouse Place | Michigan City | LaPorte | Indiana | 46360-3473 | United States of America |
| S296 | | Samsonite Company Store | Woodburn Premium Outlets | 1001 North Arney Road Suite 615 | Woodburn | Marion | Oregon | 97071-8456 | United States of America |
| S297 | | Samsonite Company Store | Merrimack Premium Outlets | 80 Premium Outlets Boulevard Suite 381 | Merrimack | Hillsborough | New Hampshire | 03054-4775 | United States of America |
| S298 | | Samsonite Company Store | Faneuil Hall Marketplace | 8 North Market Street Building | Boston | Suffolk | Massachusetts | 02109-6200 | United States of America |
| S299 | | Samsonite Company Store | Tanger Outlet | 5885 Gulf Freeway Suite 745 | Texas City | Galveston | Texas | 77591-7057 | United States of America |
| S308 | 088507.18 | Samsonite Company Store | Oasis at Sawgrass Mills | 2601 Sawgrass Mills Circle Suite 1525 | Sunrise | Broward | Florida | 33323-3919 | United States of America |
| S313 | | Samsonite Company Store | Katy Mills Mall | 5000 Katy Mills Circle Suite 406 | Katy | Fort Bend | Texas | 77494-4406 | United States of America |
| S317 | | Samsonite Company Store | Arundel Mills | 7000 Arundel Mills Circle Space 460 | Hanover | Anne Arundel | Maryland | 21076-1282 | United States of America |
| S352 | | Samsonite Company Store | Fashion Outlets of Chicago | 5220 Fashion Outlets Way Suite 1285 | Rosemont | Cook | Illinois | 60018-5323 | United States of America |
| S353 | | Samsonite Company Store | St. Louis Premium Outlets | 18505 Outlet Boulevard Suite 406 | Chesterfield | Saint Louis | Missouri | 63005-0010 | United States of America |
| S354 | | Samsonite Company Store | Tanger Outlet Center | 6800 Oxon Hill Road Suite 863 | Oxon Hill | Prince George's | Maryland | 20745-4729 | United States of America |
| S357 | | Samsonite Company Store | Palm Beach Outlets | 1801 Palm Beach Lakes Boulevard Unit W299 | West Palm Beach | Palm Beach | Florida | 33401-2052 | United States of America |
| S358 | | Samsonite Company Store | The Outlet Collection at Riverwalk | 500 Port of New Orleans Place Suite 118 | New Orleans | Orleans | Louisiana | 70130-1678 | United States of America |
| S359 | | Samsonite Company Store | Charlotte Premium Outlets | 5512 New Fashion Way Suite 975 | Charlotte | Mecklenburg | North Carolina | 28278-5201 | United States of America |
| S360 | | Samsonite Company Store | Twin Cities Premium Outlets | 3925 Eagan Outlets Parkway Suite 940 | Saint Paul | Dakota | Minnesota | 55122-4414 | United States of America |
| S361 | | Samsonite Company Store | Tanger Outlets | 1645 Parkway Suite 710 | Sevierville | Sevier | Tennessee | 37862-6822 | United States of America |
| S362 | | Samsonite Company Store | Tanger Outlets | 455 Trolley Line Boulevard Suite 700 | Mashantucket | New London | Connecticut | 06338-3830 | United States of America |
| S363 | | Samsonite Company Store | Concord Mills | 8111 Concord Mills Boulevard | Concord | Cabarrus | North Carolina | 28027-6462 | United States of America |
| S364 | | Samsonite Company Store | Gloucester Premium Outlets | 100 Premium Outlet Drive Suite 787 | Blackwood | Camden | New Jersey | 08012-3871 | United States of America |

Samsonite 000091

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| S365 | | Samsonite Company Store | Sugarloaf Mills | 5900 Sugarloaf Parkway Suite 314 | Lawrenceville | Gwinnett | Georgia | 30043-7845 | United States of America |
| S367 | | Samsonite Company Store | Tampa Premium Outlets | 2302 Grand Cypress Drive Space 920 | Lutz | Pasco | Florida | 33559-6822 | United States of America |
| S368 | | Samsonite Company Store | Tanger Outlets | 350 84th Street Southwest Suite 930 | Byron Center | Kent | Michigan | 49315-7002 | United States of America |
| S369 | | Samsonite Company Store | Tucson Premium Outlets | 6401 West Marana Center Boulevard Suite 908 | Tucson | Pima | Arizona | 85742-8563 | United States of America |
| S371 | | Samsonite Company Store | Tanger Outlets Southhaven | 5205 Airways Boulevard Suite 1035 | Southaven | DeSoto | Mississippi | 38671-5859 | United States of America |
| S373 | | Samsonite Company Store | Lee Premium Outlets | 17 Premium Outlets Boulevard Suite 3450 | Lee | Berkshire | Massachusetts | 01238-8500 | United States of America |
| S374 | | Samsonite Company Store | Ontario Mills | 1 Mills Circle Suite 1010A | Ontario | San Bernardino | California | 91764-5213 | United States of America |
| S375 | | Samsonite Company Store | Tanger Outlets | 1100 Cornerstone Boulevard Suite 420 | Daytona Beach | Volusia | Florida | 32117-7103 | United States of America |
| S376 | | Samsonite Company Store | Tanger Outlets | 400 South Wilson Road Suite 240 | Sunbury | Delaware | Ohio | 43074-7509 | United States of America |
| S377 | | Samsonite Company Store | Clarksburg Premium Outlets | 22705 Clarksburg Road Suite 418 | Clarksburg | Montgomery | Maryland | 20871-6382 | United States of America |
| S378 | | Samsonite Company Store | The Outlet Shoppes at Laredo | 1600 Water Street Suite B565 | Laredo | Webb | Texas | 78040-5964 | United States of America |
| S379 | | Samsonite Company Store | Fashion Outlets of Las Vegas | 32100 Las Vegas Boulevard South Suite 130 | Jean | Clark | Nevada | 89019-7007 | United States of America |
| S381 | | Samsonite Company Store | Tanger Outlets | 15833 North Freeway Suite 1025 | Fort Worth | Denton | Texas | 76177-3316 | United States of America |
| S382 | | Samsonite Company Store | Tanger Outlets | 1217 Stanley K Tanger Boulevard | Lancaster | Lancaster | Pennsylvania | 17602-6211 | United States of America |
| S383 | | Samsonite Company Store | Tanger Outlet Center | 4000 Arrowhead Boulevard Suite 766 | Mebane | Alamance | North Carolina | 27302-7652 | United States of America |
| S384 | | Samsonite Company Store | Empire Outlets | 1 Richmond Terrace Space 313A, 313B Level 2 | Staten Island | Richmond | New York | 10301-1950 | United States of America |
| S386 | | Samsonite Company Store | Fashion Outlets of Philadelphia | 901 Market Street Unit 2130 | Philadelphia | Philadelphia | Pennsylvania | 19107-3133 | United States of America |
| S428 | | Samsonite Company Store | Napa Premium Outlets | 629 Crescent Drive | Napa | Napa | California | 94558-5660 | United States of America |
| S470 | | Hartmann Factory Store | | 1303 West Baddour Parkway | Lebanon | Wilson | Tennessee | 37087-2511 | United States of America |
| S520 | | Samsonite Company Store | | 520 Madison Avenue | New York | New York | New York | 10022-4213 | United States of America |
| S521 | | House of Samsonite | SouthPark Mall | 4400 Sharon Road Space N12A | Charlotte | Mecklenburg | North Carolina | 28211-3531 | United States of America |
| S522 | | House of Samsonite | King of Prussia Mall | 160 North Gulph Road Space 2056 | King of Prussia | Montgomery | Pennsylvania | 19406-2941 | United States of America |
| S523 | | House of Samsonite | Beverly Center | 8500 Beverly Boulevard Suite 712 | Los Angeles | Los Angeles | California | 90048-6293 | United States of America |
| S600 | | Rolling Luggage | Dolphin Mall | 11401 Northwest 12th Street Suite E400 | Miami | Miami-Dade | Florida | 33172-6904 | United States of America |
| S643 | | Samsonite Company Store | Fashion Outlets of Niagara | 1955 Fashion Outlet Boulevard Space 346 | Niagara Falls | Niagara | New York | 14304-1765 | United States of America |
| S721 | | House of Samsonite | The Mall at University Town Center | 140 University Town Center Drive Unit 291 | Sarasota | Sarasota | Florida | 34243-4179 | United States of America |
| S722 | | House of Samsonite | Mall of America | 158 West Market Space W158 | Minneapolis | Hennepin | Minnesota | 55425-5521 | United States of America |
| S723 | | House of Samsonite | South Shore Plaza | 250 Granite Street Suite 2051 | Braintree | Norfolk | Massachusetts | 02184-2804 | United States of America |
| S730 | | House of Samsonite | Pioneer Place | 700 Southwest 5th Avenue | Portland | Multnomah | Oregon | 97204-2000 | United States of America |
| S731 | | House of Samsonite | World Trade Center | 185 Greenwich Street Space LL4420 | New York | New York | New York | 10007-2344 | United States of America |
| S732 | | House of Samsonite | Brickell City Centre | 701 South Miami Avenue Space 267 | Miami | Miami-Dade | Florida | 33130-1946 | United States of America |
| S733 | | House of Samsonite | Ala Moana Center | 1450 Ala Moana Boulevard Suite 2246 | Honolulu | Honolulu | Hawaii | 96814-4604 | United States of America |
| S734 | | House of Samsonite | International Market Place | 2330 Kalakaua Avenue Suite 144 | Honolulu | Honolulu | Hawaii | 96815-2953 | United States of America |
| S735 | | House of Samsonite | Copley Place | 100 Huntington Avenue | Boston | Suffolk | Massachusetts | 02116-6506 | United States of America |
| S736 | | House of Samsonite | The Shops at North Bridge | 520 North Michigan Avenue Suite 128 | Chicago | Cook | Illinois | 60611-6985 | United States of America |
| S737 | | House of Samsonite | Houston Galleria | 5085 Westheimer Road Suite B388H | Houston | Harris | Texas | 77056-8618 | United States of America |
| S738 | | Samsonite Company Store | Tysons Corner Center | 7979L Tysons Corner Center | McLean | Fairfax | Virginia | 22102-4503 | United States of America |

Page 4 of 47

Samsonite 000092



Account No. 1-56395
Policy No. 1059326

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| S739 | | Samsonite Company Store | The Bellevue Collection | 239 Bellevue Square | Bellevue | King | Washington | 98004-5020 | United States of America |
| S740 | | Samsonite Company Store | Century City | 10250 Santa Monica Boulevard Suite 1150 | Los Angeles | Los Angeles | California | 90067-6637 | United States of America |
| S741 | | Samsonite Company Store | The Fashion Show | 3200 Las Vegas Boulevard South Suite 2350 | Las Vegas | Clark | Nevada | 89109-0706 | United States of America |
| S742 | | Samsonite Company Store | Florida Mall | 8001 South Orange Blossom Trail Suite 1272 | Orlando | Orange | Florida | 32809-7680 | United States of America |
| S743 | | Samsonite Company Store | Fashion Valley Mall | 7007 Friars Rd Ste 651 | San Diego | San Diego | California | 92108-5103 | United States of America |
| S744 | | Samsonite Company Store | Westfield Valley Fair | 2855 Stevens Creek Boulevard Store No. A130 | Santa Clara | Santa Clara | California | 95050-6709 | United States of America |
| S745 | | Samsonite Company Store | The Mall at Short Hills | 1200 Morris Turnpike, Suite D205 | Short Hills | Essex | New Jersey | 07078-2751 | United States of America |
| S746 | | Samsonite Company Store | Westfield Topanga | 6600 Topanga Canyon Boulevard Unit 12 | Canoga Park | Los Angeles | California | 91303-4648 | United States of America |
| S747 | | Samsonite Company Store | Aventura Mall | 19501 Biscayne Boulevard Suite 715 | Miami | Miami-Dade | Florida | 33180-2342 | United States of America |
| S748 | | Samsonite Company Store | American Dream Mall | 100 Meadowlands Parkway Suite D141 | East Rutherford | Bergen | New Jersey | 07073 | United States of America |
| S831 | | Samsonite Company Store | Hawaii Warehouse, Waipio Business Center | 94-1388 Moaniani Street Suite 224 | Waipahu | Honolulu | Hawaii | 96797-6605 | United States of America |
| S864 | | Samsonite Company Store | Tanger Factory Outlet Center | 307 Tanger Mall Drive | Riverhead | Suffolk | New York | 11901-6403 | United States of America |
| S885 | | Samsonite Company Store | Assembly Row | 370 Artisan Way Suite 112 | Somerville | Middlesex | Massachusetts | 02145-1228 | United States of America |
| T0004 | | Tumi | Downtown Seattle | 515 Pine Street | Seattle | King | Washington | 98101-1709 | United States of America |
| T0006 | | Tumi | Philadelphia Premium Outlets | 18 West Lightcap Road Suite 385 | Pottstown | Montgomery | Pennsylvania | 19464-7809 | United States of America |
| T0007 | | Tumi | Las Vegas Premium Outlet - South | 7400 Las Vegas Boulevard South Suite 414 | Las Vegas | Clark | Nevada | 89123-1005 | United States of America |
| T0008 | | Tumi | Shops at Columbus Circle | 10 Columbus Circle Suite 108 | New York | New York | New York | 10019-1231 | United States of America |
| T0009 | | Tumi | Shops at Merrick Park | 358 San Lorenzo Avenue Space 1502, W151 | Coral Gables | Miami-Dade | Florida | 33146-1860 | United States of America |
| T0010 | | Tumi | Natick Mall | 1245 Worcester Street Suite 1192 150SA, 2204B | Natick | Middlesex | Massachusetts | 01760-1544 | United States of America |
| T0011 | | Tumi | Galleria at Roseville | 1151 Galleria Blvd. Suite 1057 | Roseville | Placer | California | 95678-3554 | United States of America |
| T0012 | | Tumi | Hudson Yards | 20 Hudson Yards Suite 105 | New York | New York | New York | 10001-2151 | United States of America |
| T0013 | | Tumi | Tanger Outlets Deer Park | 1361 The Arches Circle | Deer Park | Suffolk | New York | 11729-7069 | United States of America |
| T0014 | | Tumi | Westfarms Mall | 500 Westfarms Mall Space C-224 | Farmington | Hartford | Connecticut | 06032-2607 | United States of America |
| T0015 | | Tumi | St. Johns Town Center | 4812 River City Drive Space 106 | Jacksonville | Duval | Florida | 32246-7429 | United States of America |
| T0016 | | Tumi | Park Meadows Mall | 8505 Park Meadows Center Drive Space 2587 | Lone Tree | Douglas | Colorado | 80124-5067 | United States of America |
| T0017 | | Tumi | Denver Premium Outlets | 13801 Grant Street Unit 220 | Thornton | Adams | Colorado | 80023-6626 | United States of America |
| T0018 | | Tumi | Grand Central Terminal | 89 E 42nd Street Space MC-80 | New York | New York | New York | 10017-5503 | United States of America |
| T0019 | | Tumi | American Dream | 1 American Dream Way Suite D205 | East Rutherford | Bergen | New Jersey | 07073 | United States of America |
| T0020 | | Tumi | Waikiki International Marketplace | 2330 Kalakaua Avenue Suite 112 | Honolulu | Honolulu | Hawaii | 96815-5001 | United States of America |
| T0021 | | Tumi | Phoenix Premium Outlets | 4976 Premium Outlets Way Suite 440 | Chandler | Maricopa | Arizona | 85226-5504 | United States of America |
| T0022 | | Tumi | Sawgrass Reno | 1800 Sawgrass Mills Circle | Sunrise | Broward | Florida | 33323-3921 | United States of America |
| T0023 | | Tumi | Dean Warehouse - Tumi | 2151 Proforma Avenue | Ontario | San Bernardino | California | 91761-8564 | United States of America |
| T0024 | | Tumi | Dean Warehouse - Lipault | 5685 Industrial Parkway | San Bernardino | San Bernardino | California | 92407-1885 | United States of America |
| T1000 | | Tumi | | 30 Rockefeller Plaza 53 West 49th Street | New York | New York | New York | 10112-0015 | United States of America |
| T1002 | | Tumi | The Mall at Short Hills | 1200 Morris Turnpike Suite B250 | Short Hills | Essex | New Jersey | 07078-0435 | United States of America |
| T1004 | | Tumi | Beverly Center | 131 North la Cienega Boulevard Suite 727 | Los Angeles | Los Angeles | California | 90048-3309 | United States of America |
| T1005 | | Tumi | NorthPark Center | 8687 North Central Expressway Suite B2-210 | Dallas | Dallas | Texas | 75225-4427 | United States of America |
| T1006 | | Tumi | The Somerset Collection | 2801 West Big Beaver Road Suite E152 | Troy | Oakland | Michigan | 48084-3245 | United States of America |

Page 5 of 47



Samsonite 000093

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T1007 | | Tumi | International Plaza | 2223 North West Shore Boulevard Suite 236A | Tampa | Hillsborough | Florida | 33607-7226 | United States of America |
| T1011 | | Tumi | Fashion Show Mall | 3200 Las Vegas Boulevard South Suite 2340 | Las Vegas | Clark | Nevada | 89109-0710 | United States of America |
| T1012 | | Tumi | San Francisco Centre | 865 Market Street Suite 122 | San Francisco | San Francisco | California | 94103-1942 | United States of America |
| T1013 | | Tumi | | 51 Grant Avenue | San Francisco | San Francisco | California | 94108-5801 | United States of America |
| T1014 | 023304.02 | Tumi | Woodbury Common | 405 Evergreen Court | Central Valley | Orange | New York | 10917-6715 | United States of America |
| T1016 | | Tumi | Tanger Outlet Center | 1770 West Main Street Suite 502 | Riverhead | Suffolk | New York | 11901-3184 | United States of America |
| T1018 | | Tumi | Kittery Factory Outlet | 375 US Route 1 Suite T-150 | Kittery | York | Maine | 03904-5582 | United States of America |
| T1019 | | Tumi | Walker Brick Building | 467 Depot Street Historic Manchester Center | Manchester Center | Bennington | Vermont | 05255-9710 | United States of America |
| T1024 | | Tumi | Scottsdale Fashion Square | 7014 East Camelback Road Suite 1104 | Scottsdale | Maricopa | Arizona | 85251-1235 | United States of America |
| T1032 | | Tumi | University Towne Center | 4525 La Jolla Village Drive Suite D-23 | San Diego | San Diego | California | 92122-1217 | United States of America |
| T1033 | | Tumi | Roosevelt Field Mall | 630 Old Country Road Unit 3054 | Garden City | Nassau | New York | 11530-3702 | United States of America |
| T1034 | | Tumi | The Gardens of the Palm Beaches | 3101 Pga Boulevard Suite M205 | Palm Beach Gardens | Palm Beach | Florida | 33410-2816 | United States of America |
| T1036 | | Tumi | Soho | 102 Prince Street | New York | New York | New York | 10012-3416 | United States of America |
| T1041 | | Tumi | The Westchester | 125 Westchester Avenue Suite 1200 | White Plains | Westchester | New York | 10601-4530 | United States of America |
| T1043 | | Tumi | Seattle Premium Outlets | 10600 Quil Ceda Boulevard Suite 627 | Quil Ceda Village | Snohomish | Washington | 98271-8095 | United States of America |
| T1044 | | Tumi | The Shops at La Cantera | 15900 La Cantera Parkway Suite 5490 | San Antonio | Bexar | Texas | 78256-2427 | United States of America |
| T1045 | | Tumi | Waterside Shops at Pelican Bay | 5475 Tamiami Trail North Suite A-17 | Naples | Collier | Florida | 34108-2859 | United States of America |
| T1046 | 095106.98 | Tumi | Waikele Premium Outlets | 94-792 Lumiaina Street Suite 209 Building 2 | Waipahu | Honolulu | Hawaii | 96797-5043 | United States of America |
| T1048 | 089586.01 | Tumi | Desert Hills Premium Outlet | 48650 Seminole Drive Suite 150 | Cabazon | Riverside | California | 92230-2131 | United States of America |
| T1050 | | Tumi | Bellevue Square | 225 Bellevue Square | Bellevue | King | Washington | 98004-5020 | United States of America |
| T1051 | | Tumi | San Marcos Premium Outlets | 3939 South Interstate 35 Suite 1280 | San Marcos | Hays | Texas | 78666-5858 | United States of America |
| T1052 | | Tumi | Georgetown | 1246 Wisconsin Avenue Northwest | Washington | District of Columbia | District of Columbia | 20007-3238 | United States of America |
| T1053 | | Tumi | | 289 Greenwich Avenue | Greenwich | Fairfield | Connecticut | 06830-6542 | United States of America |
| T1056 | 044451.15 | Samsonite Company Store | Leesburg Corner Premium Outlets | 241 Fort Evans Road Northeast Suite 431 | Leesburg | Loudoun | Virginia | 20176-4040 | United States of America |
| T1057 | 044451.15 | Tumi | Leesburg Corner Premium Outlet | 241 Fort Evans Road Northeast Suite 1310 | Leesburg | Loudoun | Virginia | 20176-4043 | United States of America |
| T1057 | | Tumi | The Forum Shops at Caesars Palace | 3500 Las Vegas Boulevard South Suite F17 | Las Vegas | Clark | Nevada | 89109-8920 | United States of America |
| T1058 | | Tumi | Water Tower Place | 835 North Michigan Avenue | Chicago | Cook | Illinois | 60611-2203 | United States of America |
| T1059 | | Tumi | Northbrook Court | 1252 Northbrook Court | Northbrook | Cook | Illinois | 60062-1409 | United States of America |
| T1060 | | Tumi | | 390 Hackensack Avenue 1 Riverside Square Mall Space 140 | Hackensack | Bergen | New Jersey | 07601-6310 | United States of America |
| T1061 | | Tumi | The Plaza at King of Prussia Mall | 160 North Gulph Road Suite 1360 | King of Prussia | Montgomery | Pennsylvania | 19406-2961 | United States of America |
| T1063 | | Tumi | The Domain | 11506 Century Oaks Terrace Suite 116 | Austin | Travis | Texas | 78758-8691 | United States of America |
| T1065 | | Tumi | Westfield Topanga Plaza | 6600 Topanga Canyon Boulevard Unit 46B | Canoga Park | Los Angeles | California | 91303-2699 | United States of America |
| T1066 | | Tumi | Galleria Shops | 3590 Galleria West 70th Street | Minneapolis | Hennepin | Minnesota | 55435-2519 | United States of America |
| T1068 | | Tumi | Orlando International Prime | 4963 International Drive Suite 2C17 | Orlando | Orange | Florida | 32819-6208 | United States of America |
| T1069 | | Tumi | Mall of America | 140 West Market | Minneapolis | Hennepin | Minnesota | 55425-5521 | United States of America |
| T1070 | | Tumi | | 8702 Keystone Crossing State 29A | Indianapolis | Marion | Indiana | 46240-4626 | United States of America |
| T1071 | | Tumi | | 1100 Madison Avenue | New York | New York | New York | 10028-0327 | United States of America |

Page 6 of 47



Samsonite 000094

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T1072 | | Tumi | Country Club Plaza | 4720 Broadway | Kansas City | Jackson | Missouri | 64112-1907 | United States of America |
| T1074 | | Tumi | The Mall at Chestnut Hill | 199 Boylston Street Suite N107 | Chestnut Hill | Middlesex | Massachusetts | 02467-1696 | United States of America |
| T1075 | | Tumi | Garden State Plaza | 1 Garden State Plaza Suite 1148 | Paramus | Bergen | New Jersey | 07652-2404 | United States of America |
| T1076 | | Tumi | Dadeland Mall | 7575 SW 88th St. | Miami | Miami-Dade | Florida | 33156-7726 | United States of America |
| T1077 | | Tumi | Boca Town Center | 6000 Glades Road Suite 1104 | Boca Raton | Palm Beach | Florida | 33431-7253 | United States of America |
| T1078 | | Tumi | | 1733 Walnut Street | Philadelphia | Philadelphia | Pennsylvania | 19103-5204 | United States of America |
| T1080 | | Tumi | | 1818 Redwood Highway | Corte Madera | Marin | California | 94925-1235 | United States of America |
| T1081 | | Tumi | | 645 North Michigan Avenue | Chicago | Cook | Illinois | 60611-2826 | United States of America |
| T1082 | | Tumi | | 26500 Cedar Road Suite 1315 | Beachwood | Cuyahoga | Ohio | 44122-1160 | United States of America |
| T1085 | 013515.18 | Tumi | Wrentham Village Premium Outlets | 1 Premium Outlet Boulevard Suite B265A | Wrentham | Norfolk | Massachusetts | 02093-1570 | United States of America |
| T1086 | | Tumi | | 1800 Sawgrass Mills Circle Suite 2901 | Sunrise | Broward | Florida | 33323-3959 | United States of America |
| T1087 | 000443.84 | Tumi | | 8200 Vineland Avenue Suite 1163 | Orlando | Orange | Florida | 32821-6826 | United States of America |
| T1088 | | Tumi | Cherry Creek Shopping Center | 3000 East 1st Avenue Suite 258 | Denver | Denver | Colorado | 80206-5648 | United States of America |
| T1089 | | Tumi | Houston Premium Outlet | 29300 Highway 290 Suite 1114 | Cypress | Harris | Texas | 77433-4396 | United States of America |
| T1090 | | Tumi | Fashion Valley | 7007 Friars Road Suite 566 | San Diego | San Diego | California | 92108-1142 | United States of America |
| T1091 | | Tumi | Fashion Square | 14006 Riverside Drive Suite 64 | Sherman Oaks | Los Angeles | California | 91423-6315 | United States of America |
| T1092 | | Tumi | | 135 Oakbrook Center | Oak Brook | DuPage | Illinois | 60523-1807 | United States of America |
| T1093 | | Tumi | Ross Park Mall | 1000 Ross Park Mall Drive | Pittsburgh | Allegheny | Pennsylvania | 15237-3875 | United States of America |
| T1094 | | Tumi | Vacaville Premium Outlet | 342 Nut Tree Road | Vacaville | Solano | California | 95687-3236 | United States of America |
| T1095 | | Tumi | Plaza Frontenac | 381 Plaza Frontenac Street | Saint Louis | Saint Louis | Missouri | 63131-3510 | United States of America |
| T1096 | | Tumi | Camarillo Premium Outlet | 850 Ventura Boulevard Suite 712 | Camarillo | Ventura | California | 93010-6090 | United States of America |
| T1097 | | Tumi | Silver Sands Factory Store | 10562 US Highway 98 West Suite 105 | Miramar Beach | Walton | Florida | 32550-7101 | United States of America |
| T1099 | 000968.75 | Samsonite Company Store | Las Vegas Premium Outlets North, Water Court | 775 South Grand Central Parkway Suite 1132 | Las Vegas | Clark | Nevada | 89106-4529 | United States of America |
| T1100 | 000968.75 | Tumi | Las Vegas Premium Outlet - North | 785 South Grand Central Parkway Suite 2193 | Las Vegas | Clark | Nevada | 89106-4558 | United States of America |
| T1100 | | Tumi | Westfield Montgomery Mall | 7101 Democracy Boulevard Space 2490 | Bethesda | Montgomery | Maryland | 20817-1039 | United States of America |
| T1101 | | Tumi | | 4999 Old Orchard Center Suite B27 | Skokie | Cook | Illinois | 60077-4728 | United States of America |
| T1102 | | Tumi | Potomac Mills | 2700 Potomac Mills Circle Suite 904 | Woodbridge | Prince William | Virginia | 22192-4663 | United States of America |
| T1103 | | Tumi | | 2205 Broadway Upper West Side | New York | New York | New York | 10024-6203 | United States of America |
| T1104 | | Tumi | Waikiki Shopping Plaza | 2270 Kalakaua Avenue Suite 103 | Honolulu | Honolulu | Hawaii | 96815-2565 | United States of America |
| T1106 | | Tumi | | 125 5th Avenue Flatiron | New York | New York | New York | 10003-1030 | United States of America |
| T1107 | | Tumi | Philadelphia International Airport | 8500 Essington Avenue Suite BC20 | Philadelphia | Philadelphia | Pennsylvania | 19153-7037 | United States of America |
| T1108 | | Tumi | Pioneer Place | 700 Southwest 5th Avenue Suite 2015 | Portland | Multnomah | Oregon | 97204-2050 | United States of America |
| T1109 | | Tumi | City Creek Center | 50 South Main Street Suite 116A | Salt Lake City | Salt Lake | Utah | 84101-4510 | United States of America |
| T1110 | | Tumi | Twelve Oaks | 27348 Novi Road | Novi | Oakland | Michigan | 48377-3414 | United States of America |
| T1112 | | Tumi | Fashion Centre at Pentagon City | 1100 South Hayes Street Space R114 | Arlington | Arlington | Virginia | 22202-4903 | United States of America |
| T1113 | | Tumi | Woodfield Mall | F236 Woodfield Mall | Schaumburg | Cook | Illinois | 60173-5849 | United States of America |
| T1114 | | Tumi | Merrimack Premium Outlets | 80 Premium Outlets Boulevard Suite 187 | Merrimack | Hillsborough | New Hampshire | 03054-4777 | United States of America |
| T1115 | | Tumi | Kenwood Towne Center | 7875 Montgomery Road Space RO14 | Cincinnati | Hamilton | Ohio | 45236-4601 | United States of America |
| T1116 | | Tumi | | 120 Terminal C Newark Liberty Airport | Newark | Essex | New Jersey | 07114 | United States of America |
| T1117 | | Tumi | | 430 North Rodeo Drive | Beverly Hills | Los Angeles | California | 90210-4502 | United States of America |





Account No. 1-56395
Policy No. 1059326

Samsonite 000096

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T118 | | Tumi | Grand Prairie Premium Outlets | 2950 West Interstate 20 Suite 470 | Grand Prairie | Tarrant | Texas | 75052-8033 | United States of America |
| T119 | | Tumi | Mall at Millenia | 4200 Conroy Road Suite 134 | Orlando | Orange | Florida | 32839-2447 | United States of America |
| T120 | | Tumi | San Francisco Premium Outlets | 2796 Livermore Outlets Drive | Livermore | Alameda | California | 94551-4204 | United States of America |
| T121 | | Tumi | | 777 Americana Way | Glendale | Los Angeles | California | 91210-1507 | United States of America |
| T122 | | Tumi | | 1600 Walt Whitman Road Suite 1033C | Melville | Suffolk | New York | 11747-3088 | United States of America |
| T123 | | Tumi | Towson Town Center | 825 Dulaney Valley Road Space 2173 | Towson | Baltimore | Maryland | 21204-1010 | United States of America |
| T124 | | Tumi | Miromar Outlets | 10801 Corkscrew Road Suite 328 | Estero | Lee | Florida | 33928-9444 | United States of America |
| T125 | | Tumi | Easton Town Center | 4229 The Strand | Columbus | Franklin | Ohio | 43219-6120 | United States of America |
| T126 | | Tumi | Clinton Crossing | 20-A Killingworth Turnpike Suite 226 | Clinton | Middlesex | Connecticut | 06413-1378 | United States of America |
| T127 | | Tumi | In Market Street at the Woodlands Mall | 9595 Six Pines Drive Suite 685 | Spring | Montgomery | Texas | 77380-1549 | United States of America |
| T128 | | Tumi | Lenox Square | 3393 Peachtree Road Northeast Suite 4019A | Atlanta | Fulton | Georgia | 30326-1133 | United States of America |
| T129 | | Tumi | | 1 Mills Circle Space 1010A | Ontario | San Bernardino | California | 91764-5207 | United States of America |
| T130 | | Tumi | Biltmore Fashion Park | 2502 East Camelback Road Suite 161 | Phoenix | Maricopa | Arizona | 85016-9317 | United States of America |
| T131 | | Tumi | | 610 Madison Avenue | New York | New York | New York | 10022-1620 | United States of America |
| T134 | | Tumi | Baltimore Washington Airport | Baltimore Washington Airport Concourse BC Connector, Space 110 | Baltimore | Baltimore (City) | Maryland | 21240 | United States of America |
| T135 | | Tumi | City Center | 1051 H Street Northwest Suite 206 | Washington | District of Columbia | District of Columbia | 20001-4519 | United States of America |
| T136 | | Tumi | The Mall at Green Hills | 2126 Abbott Martin Road Suite 223 | Nashville | Davidson | Tennessee | 37215-2626 | United States of America |
| T137 | | Tumi | North Georgia Premium Outlets | 800 Highway 400 South Suite 350 | Dawsonville | Dawson | Georgia | 30534-8017 | United States of America |
| T138 | | Tumi | The Summit | 225 Summit Boulevard Space 99 | Vestavia | Jefferson | Alabama | 35243-3189 | United States of America |
| T139 | | Tumi | Citadel Outlets | 100 Citadel Drive Space 0444 | Commerce | Los Angeles | California | 90040-1580 | United States of America |
| T140 | | Tumi | | 140 University Town Center Drive Unit 269 | Sarasota | Sarasota | Florida | 34243-4178 | United States of America |
| T141 | | Tumi | Washington Dulles International Airport | Washington Dulles International Airport Concourse B, Gate B51 | Sterling | Loudoun | Virginia | 20166 | United States of America |
| T142 | | Tumi | | 1850 Annapolis Mall | Annapolis | Anne Arundel | Maryland | 21401-3117 | United States of America |
| T143 | 000263.63 | Samsonite Company Store | Carlsbad Premium Outlets | 5630 Paseo del Norte Suite 145D | Carlsbad | San Diego | California | 92008-4458 | United States of America |
| | 000263.63 | | Carlsbad Premium Outlets | 5600 Paseo del Norte Suite 127A | Carlsbad | San Diego | California | 92008-4439 | United States of America |
| T144 | | Tumi | Jersey Shore Premium Outlets | 1 Premium Outlet Boulevard Suite 761 | Tinton Falls | Monmouth | New Jersey | 07753-7469 | United States of America |
| T145 | | Tumi | | 1689 Arden Way Suite 1310 | Sacramento | Sacramento | California | 95815-4033 | United States of America |
| T146 | | Tumi | Woodburn Premium Outlets | 1001 North Arney Road Suite 208 | Woodburn | Marion | Oregon | 97071-8447 | United States of America |
| T147 | | Tumi | East View | 528 Eastview Mall | Victor | Ontario | New York | 14564-1043 | United States of America |
| T148 | | Tumi | Avalon | 5175 Avalon Boulevard | Alpharetta | Fulton | Georgia | 30009-2278 | United States of America |
| T149 | | Tumi | Allen Premium Outlets | 820 West Stacy Road Suite 172 | Allen | Collin | Texas | 75013-4806 | United States of America |
| T150 | | Tumi | Short Pump | 11800 West Broad Street Suite 1175 | Henrico | Henrico | Virginia | 23233-7927 | United States of America |
| T153 | | Tumi | Oxmoor Center | 7900 Shelbyville Road Suite B04 | Louisville | Jefferson | Kentucky | 40222-5461 | United States of America |
| T154 | | Tumi | North Star Mall | 7400 San Pedro Avenue Suite 362 | San Antonio | Bexar | Texas | 78216-8310 | United States of America |
| T155 | | Tumi | Chicago Premium Outlets | 1650 Premium Outlet Boulevard Suite 559 | Aurora | Kane | Illinois | 60502-2948 | United States of America |

Page 8 of 47

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A



| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T1156 | | Tumi | | 8501 Essington Avenue Philadelphia Airport D/E Terminal | Philadelphia | Philadelphia | Pennsylvania | 19153-3755 | United States of America |
| T1157 | | Tumi | El Paseo | 73445 El Paseo Suite 100 | Palm Desert | Riverside | California | 92260-4239 | United States of America |
| T1158 | | Tumi | Reagan National Airport | 1 Aviation Circle NH-46 | Washington | District of Columbia | District of Columbia | 20001-6000 | United States of America |
| T1159 | | Tumi | Perimeter Mall | 4400 Ashford Dunwoody Road Northeast Suite 2390 | Atlanta | DeKalb | Georgia | 30346-1587 | United States of America |
| T1160 | | Tumi | Bridgewater Commons | 400 Commons Way Suite 2435 | Bridgewater | Somerset | New Jersey | 08807-2800 | United States of America |
| T1161 | | Tumi | Mayfair Mall | 2500 North Mayfair Road | Milwaukee | Milwaukee | Wisconsin | 53226-1409 | United States of America |
| T1162 | | Tumi | Tanger Outlets - Savannah | 200 Tanger Outlets Boulevard Suite 399 | Pooler | Chatham | Georgia | 31322-3500 | United States of America |
| T1163 | | Tumi | | 2000 Route 38 Suite 1734 | Cherry Hill | Camden | New Jersey | 08002-2186 | United States of America |
| T1164 | | Tumi | Century City Mall | 10250 Santa Monica Boulevard Suite 1290 | Los Angeles | Los Angeles | California | 90067-6437 | United States of America |
| T1165 | | Tumi | LAX Terminal 6 | 600 World Way Space 650 | Los Angeles | Los Angeles | California | 90045-5816 | United States of America |
| T1166 | | Tumi | Lynnfield Market Street | 687 Market Street | Lynnfield | Essex | Massachusetts | 01940-4000 | United States of America |
| T1167 | | Tumi | | 832 Lincoln Road | Miami Beach | Miami-Dade | Florida | 33139-2880 | United States of America |
| T1168 | | Tumi | Ridgedale Center | 12401 Wayzata Boulevard Suite 2140 | Hopkins | Hennepin | Minnesota | 55305-1974 | United States of America |
| T1169 | | Tumi | Del Amo Mall | 21540 Hawthorne Boulevard Suite 414C | Torrance | Los Angeles | California | 90503-5734 | United States of America |
| T1170 | | Tumi | World Trade Center | 185 Greenwich Street Space L14315 | New York | New York | New York | 10007-2344 | United States of America |
| T1171 | | Tumi | Tampa Premium Outlets | 2364 Grand Cypress Drive Suite 201 | Lutz | Pasco | Florida | 33559-6829 | United States of America |
| T1172 | | Tumi | | 34986 Midway Outlet Drive Unit 110 | Rehoboth Beach | Sussex | Delaware | 19971-8587 | United States of America |
| T1173 | | Tumi | Mall of San Juan | 1000 Mall of San Juan Boulevard Suite 259 | San Juan | San Juan | Puerto Rico | 00924-4098 | United States of America |
| T1174 | | Tumi | George Bush Intercontinental Airport | 3701 North Terminal Road Terminal D, Space TDR-2, Level 3 | Houston | Harris | Texas | 77032-5576 | United States of America |
| T1175 | | Tumi | Streets at Southpoint | 6910 Fayetteville Road Suite 168 | Durham | Durham | North Carolina | 27713-8283 | United States of America |
| T1176 | | Tumi | Pleasant Prairie Premium Outlet | 11211 120th Avenue Suite A014 | Pleasant Prairie | Kenosha | Wisconsin | 53158-1703 | United States of America |
| T1177 | | Tumi | Copley Place | 100 Huntington Avenue Suite D-010A | Boston | Suffolk | Massachusetts | 02116-6506 | United States of America |
| T1178 | | Tumi | Ala Moana Center | 1450 Ala Moana Boulevard Suite 2032 | Honolulu | Honolulu | Hawaii | 96814-4616 | United States of America |
| T1179 | 089568.83 | Tumi | | 2796 Tanger Way Suite 203 | Barstow | San Bernardino | California | 92311-9414 | United States of America |
| T1180 | | Tumi | Houston Galleria II | 5085 Westheimer Road Suite C2557 | Houston | Harris | Texas | 77056-5669 | United States of America |
| T1182 | | Tumi | | 75 Middlesex Turnpike Suite 1098 | Burlington | Middlesex | Massachusetts | 01803-5310 | United States of America |
| T1183 | | Tumi | Disney Springs | 1668 East Buena Vista Drive Suite 1G | Orlando | Orange | Florida | 32830 | United States of America |
| T1184 | | Tumi | Jersey Gardens | 651 Kapkowski Road Suite 1078A | Elizabeth | Union | New Jersey | 07201-4913 | United States of America |
| T1185 | | Tumi | Clarksburg Premium Outlets | 22705 Clarksburg Road Suite 222 | Clarksburg | Montgomery | Maryland | 20871-6379 | United States of America |
| T1186 | | Tumi | Faneuil Hall Market Place | 4 South Market Street Floor 1 Space 2025B, Bay 28 | Boston | Suffolk | Massachusetts | 02109-6201 | United States of America |
| T1188 | | Tumi | Legacy West | 7600 Windrose Avenue Suite G135 | Plano | Collin | Texas | 75024-0108 | United States of America |
| T1189 | | Tumi | Great Mall of the Bay Area | 244 Great Mall Drive | Milpitas | Santa Clara | California | 95035-8026 | United States of America |
| T1191 | | Tumi | Tysons Galleria | 1801G Galleria at Tysons II | McLean | Fairfax | Virginia | 22102-4603 | United States of America |
| T1192 | | Tumi | Southpark Mall | 4400 Sharon Road Suite G07 | Charlotte | Mecklenburg | North Carolina | 28211-3677 | United States of America |
| T1193 | | Tumi | Memorial City Mall, Tumi Store | 303 Memorial City Suite 802 | Houston | Harris | Texas | 77024-2685 | United States of America |
| T1194 | | Tumi | National Harbor | 6800 Oxon Hill Road Suite 840 | Oxon Hill | Prince George's | Maryland | 20745-1290 | United States of America |
| T1195 | | Tumi | Santana Row | 333 Santana Row Suite 1010 | San Jose | Santa Clara | California | 95128-2027 | United States of America |

Page 9 of 47

Samsonite 000097



**Account No. 1-56395**
**Policy No. 1059326**

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T1196 | | Tumi | Minneapolis/Saint Paul Airport | 4300 Glumack Drive Space LT-2341 | Saint Paul | Hennepin | Minnesota | 55111-3058 | United States of America |
| T1198 | | Tumi | Clearfork | 5248 Monahans Avenue | Fort Worth | Tarrant | Texas | 76109-1574 | United States of America |
| T1199 | | Tumi | Pittsburgh Airport | 1000 Pittsburgh Airport Space AC-23 | Pittsburgh | Allegheny | Pennsylvania | 15231-1001 | United States of America |
| T1200 | | Tumi | Washington Square | 9504 Southwest Washington Square Road | Portland | Washington | Oregon | 97223-4449 | United States of America |
| T1201 | | Tumi | South Coast Plaza | 3333 Bristol Street Suite 2636 | Costa Mesa | Orange | California | 92626-1827 | United States of America |
| T1203 | | Tumi | Phoenix Sky Harbor Airport | 3800 East Sky Harbor Boulevard Space S3-R34 | Phoenix | Maricopa | Arizona | 85034-3712 | United States of America |
| T1204 | | Tumi | Aventura Mall | 19501 Biscayne Boulevard Suite 1901 | Miami | Miami-Dade | Florida | 33180-2342 | United States of America |
| T1205 | | Tumi | Charlotte Douglas International Airport | 5501 Josh Birmingham Parkway Unit 21A | Charlotte | Mecklenburg | North Carolina | 28208-5751 | United States of America |
| T1206 | | Tumi | Great Lakes Crossing Outlets | 4762 Baldwin Road Space 127 | Auburn Hills | Oakland | Michigan | 48326-1285 | United States of America |
| AA01 | AA1021.00 | Samsonite GesmbH | Ceprapress, Luggage Dept. | Mariahilfer Str. 42-48 | Wien | | Wien | 1070 | Austria |
| AA02 | AA0965.00 | Samsonite GesmbH | McArthur Glen Designer Outlet Parndorf: Samsonite Store | Designer Outlet Straße 1 Unit SU 58-59 Industrie-und Gewerbezentrum | Parndorf | | Burgenland | 7111 | Austria |
| | | Samsonite GesmbH | Tumi Austria Ges.m.b.H. Tumi Store Parndorf | Designer Outlet Straße 1 Top 139 | Parndorf | | Burgenland | 7111 | Austria |
| | | Samsonite GesmbH | McArthur Glen Designer Outlet Parndorf: Rolling Luggage Store | Designer Outlet Straße 1 Unit 508/509 Industrie-und Gewerbezentrum | Parndorf | | Burgenland | 7111 | Austria |
| AA03 | | Samsonite GesmbH | | Modecenterstrasse 22 Top B42, Level B & Top MLB38, Level B | Wien | | Wien | 1030 | Austria |
| AA04 | | Samsonite GesmbH | | Neuer Markt 9 Geschaeftslokal Top 1 | Wien | | Wien | 1010 | Austria |
| | | Samsonite GesmbH | Tumi Store Conc. Vienna | Neuer Markt 9 | Wien | | Wien | 1010 | Austria |

Samsonite 000098

Account No. 1-56395
Policy No. 1059326

Samsonite 000099

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|---|
| AA06 | | Samsonite GesmbH | | Linzer Gasse 28 Ground Floor Shop, 1st Floor Stockroom | Salzburg | | Salzburg | Austria | 5020 |
| AA08 | | Samsonite GesmbH | Shopping City Süd | EKZ SCS Karlhaus A Geschaftslokal Top EG 020 | Vösendorf | | Niederösterreich | Austria | 2334 |
| AA09 | | Samsonite GesmbH | Airport Store Vienna | Wien-Schwechat Airport Airside Terminal 1, Gate F | Schwechat | | Niederösterreich | Austria | 1300 |
| AA09 | | Samsonite GesmbH | Airport Store Vienna | Wien-Schwechat Airport Landside T1 | Schwechat | | Niederösterreich | Austria | 1300 |
| AA10 | | Samsonite GesmbH | Designer Outlet Center Salzburg | Kasernstrasse 1 SI 01.160, Stockroom 01.L07_50 | Himmelreich | | Salzburg | Austria | 5071 |
| AA11 | | Samsonite GesmbH | Tumi Store Vienna | Walhnerstralle 1A | Wien | | Wien | Austria | 1010 |
| AU01 | AUK038.00 | Samsonite Australia Pty Ltd. | Melbourne Warehouse | 23A Smith Road | Springvale | | Victoria | Australia | 3171 |
| AU04 | | Samsonite Australia Pty Ltd. | Melbourne Office | 5 Axrord Court | Mulgrave | | Victoria | Australia | 3170 |
| AU06 | AUR215.00 | Samsonite Australia Pty Ltd. | Sydney Warehouse (3PL) | 12 Kangaroo Avenue | Eastern Creek | | New South Wales | Australia | 2766 |
| AU07 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Sydney Land Side | Sydney Airport Site 2-1566 T1 International Terminal Sydney | Mascot | | New South Wales | Australia | 2020 |
| AU08 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Melbourne Land Side | Melbourne International Airport T2 Land Side | Melbourne Airport | | Victoria | Australia | 3045 |
| AU08 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Melbourne Air Side | Melbourne International Airport T2 Air Side | Melbourne Airport | | Victoria | Australia | 3045 |
| AU09 | | Samsonite Australia Pty Ltd. | Sydney Office | 4F Brabot Street Shed 72 | Alexandria | | New South Wales | Australia | 2015 |
| AU10 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Perth International Airport | Airport Drive T1, SH7t6 Ground Floor | Perth Airport | | Western Australia | Australia | 6105 |
| AU10 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Perth Domestic Terminal | Miller Road Tenancy 28, T4 Domestic Terminal | Perth Airport | | Western Australia | Australia | 6105 |
| AU10 | | Samsonite Australia Pty Ltd. | Rolling Luggage Perth Domestic Terminal | Miller Road Unit DG8,C34 (storage), Terminal 3 | Perth Airport | | Western Australia | Australia | 6105 |
| AU10 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Perth | Perth International Airport Drive--L1_54, Terminal 1 | Perth Airport | | Western Australia | Australia | 6105 |
| AU10 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Perth | Perth International Airport Drive | Perth Airport | | Western Australia | Australia | 6105 |
| AU14 | | Samsonite Australia Pty Ltd. | Rolling Luggage - Brisbane | Brisbane Airport | Brisbane Airport | | Queensland | Australia | 4008 |
| AU16 | | Samsonite Australia Pty Ltd. | Melbourne Warehouse (3PL) | 448 Boundary Road | Derrimut | | Victoria | Australia | 3026 |
| BB01 | BE3395.00 | Samsonite Europe N.V. | | Westering 17 | Oudenaarde | | Oost-Vlaanderen | Belgium | 9700 |
| BB02 | | Samsonite Europe N.V. | | Westering 27 | Oudenaarde | | Oost-Vlaanderen | Belgium | 9700 |
| BB09 | | Samsonite Europe N.V. | Intervion | Wezembeekstraat 2 Bus 1 | Zaventem | | Vlaams-Brabant | Belgium | 1930 |
| BE10 | BE2461.00 | Samsonite Europe N.V. | Trade Mart | square de l'Atomium 1 Unit B 23 24, B 473a-472b Bem 374a, 374b. | Bruxelles | | Bruxelles-Capitale | Belgium | 1020 |
| BE11 | BE2517.00 | Samsonite Europe N.V. | Easy World | boulevard de Waterloo 9 | Bruxelles | | Bruxelles-Capitale | Belgium | 1000 |
| BE12 | BE2155.00 | Samsonite Europe N.V. | Maasmechelen Shopping Village | Zetellaan 100 Unit 110 | Maasmechelen | | Limburg | Belgium | 3630 |
| BE13 | | Samsonite Europe N.V. | | Brussels Airport Terminal A, 2E Unit 2, Stock II | Zaventem | | Vlaams-Brabant | Belgium | 1930 |
| BE13 | | Samsonite Europe N.V. | | Brussels Airport Airport Terminal, Vetrelshal 1 | Zaventem | | Vlaams-Brabant | Belgium | 1930 |
| BE13 | | Samsonite Europe N.V. | | Brussels Airport Terminal B, BV94284, BV94285, Unit 1 | Zaventem | | Vlaams-Brabant | Belgium | 1930 |
| BE15 | BE3225.00 | Samsonite Europe N.V. | | Industriepark De Bruwaan 32 | Oudenaarde | | Oost-Vlaanderen | Belgium | 9700 |
| BE20 | BE3533.00 | Samsonite Europe N.V. | Santens Warehouse | Galgestraat 157 | Oudenaarde | | Oost-Vlaanderen | Belgium | 9700 |
| BE23 | | Samsonite Europe N.V. | | Hindevettersstraat 10 | Antwerpen | | Antwerpen | Belgium | 2000 |
| BE24 | BE5778.00 | Samsonite Europe N.V. | Katoen Natie | Skaldenstraat 102 Desteldonk | Oostakker | | Oost-Vlaanderen | Belgium | 9042 |
| BE25 | | Speck Holdings, LLC | Fruicon | Piternsestraat 58D | Ardooie | | West-Vlaanderen | Belgium | 8850 |
| BE26 | | Tumi | Tumi Store | Schuttersholstraat 14 | Antwerpen | | Antwerpen | Belgium | 2000 |
| BE27 | | Samsonite Europe N.V. | | Site Antasiastraat 43 | Brugge | | West-Vlaanderen | Belgium | 8000 |
| CO2 | | Samsonite Corporation | High Sierra | 336 Longjiang Road 8/F | Fuqine, Fuzhou | | Fujian | China | 350300 |
| CO3 | CC6205.00 | Speck Holdings, LLC | RR Donnelly Global Turnkey Solutions | 1-3 Taohua Road 5F Top Ascent Logistics Building Futian Free Trade Zone | Futian, Shenzhen | | Guangdong | China | 518048 |



Page 11 of 47

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

Samsonite 000100

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC09 | CCA093.00 | Samsonite Asia Ltd. | DongGuan QuanGangChang Warehouse Co., Ltd. Panville | 5 Xingmin Road, Xinmin Community, ChangJin Town | Dongguan | | Guangdong | 523879 | China |
| CC15 | CCA094.00 | Samsonite Asia Ltd. | Samsonite ADC Warehouse - FG | 15 Mingzhe Road ZhongTong Modern Logistic Yantian Port Bonded Logistics Park - North Basement | Yantian, Shenzhen | | Guangdong | 518083 | China |
| | | Tumi Asia Ltd. | Gotherburg-Landvetter Airport | 15 Mingzhu Road ZhongTong Modern Logistic Yantian Port Bonded Logistics Park - North 2nd Floor Chamber A2a & A2b, 3nd Floor Chamber B3a | Yantian, Shenzhen | | Guangdong | 518083 | China |
| CC16 | | Speck Holdings, LLC | T-Mall Export Now | 228 Meyuan Yoad Room 610 | Zhabei | | Shanghai | 200070 | China |
| CC17 | | Samsonite Asia Ltd. | Spare Parts | 65 Anchang Road Damco Warehouse, Hengqang Street | Longgang, Shenzhen | | Guangdong | 518115 | China |
| | | Tumi Asia Ltd. | Damco China Limited | 65 Anchang Road Damco Warehouse, Hengqang Street | Longgang, Shenzhen | | Guangdong | 518115 | China |
| CC18 | | Samsonite Asia Ltd. | Patsville | 2 Zhongnan Road, ChangJan Town Building 5, Kegu Industrial Park | Dongguan | | Guangdong | 523068 | China |
| CD01 | 003443.63 | Samsonite Canada Inc. | Re-Pack Center | 89 Lorne Avenue Suite 1 | Stratford | | Ontario | N5A 6S4 | Canada |
| CD02 | | Samsonite Canada Inc. | Warehouse - High Sierra | 72 Lorne Avenue Suite 2 | Stratford | | Ontario | N5A 6S4 | Canada |
| CD06 | | eBags, Inc. | Amazon | 7995 Winston Churchill Boulevard | Brampton | | Ontario | L6Y 5Z4 | Canada |
| CD07 | | Samsonite Corporation | Damco | 8400 River Road | Delta | | British Columbia | V4G 1B5 | Canada |
| CD08 | 003292.68 | Samsonite Canada Inc. | Main DC, Stratford, Canada | 305 C H Meier Boulevard | Stratford | | Ontario | N5A 0H4 | Canada |
| CD09 | | Samsonite Canada Inc. | Premium Outlet Collection EIA | 1 Outlet Collection Way Suite 602 | Edmonton International Airport | | Alberta | T9E 1J5 | Canada |
| CD10 | | Samsonite Canada Inc. | Dartmouth Crossing | 85 Hector Gate | Dartmouth | | Nova Scotia | B3B 0B8 | Canada |
| CD11 | | Tumi | Canada Warehouse REMCO Forwarding Ltd. | 5101 Orbitor Drive | Mississauga | | Ontario | L4W 5R8 | Canada |
| S400 | | Samsonite Canada Inc. | McArthurGlen Designer Outlets - Linnoll Store | 7899 Templeton Station Road Suite 18 | Richmond | | British Columbia | V7B 0B7 | Canada |
| S451 | 003451.71 | Samsonite Canada Inc. | Retail Store | 753 Ontario Street | Stratford | | Ontario | N5A 6V1 | Canada |
| S452 | 000677.95 | Samsonite Canada Inc. | Cookstown Manufacturer's Outlet Mall | 3311 County Road 89 Unit C15, C16 | Cookstown | | Ontario | L0L 1L0 | Canada |
| S453 | 000305.00 | Samsonite Canada Inc. | Canada One Factory Outlets | 7500 Lundy's Lane Unit A11 | Niagara Falls | | Ontario | L2H 1G8 | Canada |
| S454 | | Samsonite Canada Inc. | Windsor Crossing Premium Outlets | 1555 Talbot Road Unit 640 | Windsor | | Ontario | N9H 2N2 | Canada |
| S456 | | Samsonite Canada Inc. | St. Jacobs Outlet Mall | 25 Benjamin Road | Waterloo | | Ontario | N2V 2G8 | Canada |
| S459 | | Samsonite Canada Inc. | Crossiron Mills Iron Mall | 261055 Crossiron Boulevard Suite 257A | Rocky View County | | Alberta | T4A 0G3 | Canada |
| S460 | | Tumi | Crossiron Mills | 261055 Crossiron Boulevard Space PA-AC-221 | Rocky View County | | Alberta | T4A 0G3 | Canada |
| S461 | | Samsonite Canada Inc. | Toronto Premium Outlets | 13850 Steeles Avenue Suite 519 | Georgetown | | Ontario | L7G 0J1 | Canada |
| S462 | | Samsonite Canada Inc. | The Outlet Collection at Niagara | 300 Taylor Road Suite 421 | Niagara on the Lake | | Ontario | L0S 1J0 | Canada |
| S463 | | Samsonite Canada Inc. | Tanger Outlet Center at Ottawa | 8555 Campeau Drive Suite 975 | Kanata | | Ontario | K2T 0K5 | Canada |
| | | Samsonite Canada Inc. | Premium Outlets Montreal | 19001 chemin Notre-Dame Suite 330 | Mirabel | | Quebec | J7J 0T1 | Canada |
| S464 | | Samsonite Canada Inc. | McArthurGlen Designer Outlets | 7998 Grauer Road CRU 018 | Richmond | | British Columbia | V7B 1N4 | Canada |
| S465 | | Samsonite Canada Inc. | Tsawwassen Mills | 5000 Canoe Pass Way Unit 101 | Tsawwassen | | British Columbia | V4M 0B3 | Canada |
| S466 | | Samsonite Canada Inc. | Outlet Collection Winnipeg | 555 Sterling Lyon Parkway Suite 105 | Winnipeg | | Manitoba | R3P 2T3 | Canada |
| T8000 | | Tumi | Yorkdale Shopping Centre | 3401 Dufferin Street Space CRU221 | North York | | Ontario | M6A 2T9 | Canada |

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T8001 | | Tumi | West Edmonton Mall | 8882 170 Street Northwest Suite 2340 | Edmonton | | Alberta | T5T 4M2 | Canada |
| T8002 | | Tumi | Chinook Centre | 6455 Macleod Trail Southwest Suite 0149C | Calgary | | Alberta | T2H 0K8 | Canada |
| T8003 | | Tumi | Square One | 100 City Centre Drive | Mississauga | | Ontario | L5B 2C9 | Canada |
| T8004 | | Tumi | Royal Bank Plaza | 200 Bay Street Unit 105 | Toronto | | Ontario | M5J 2J4 | Canada |
| T8005 | | Tumi | Vaughan Mills | 1 Bass Pro Mills Drive Unit 611 | Concord | | Ontario | L4K 5W4 | Canada |
| T8006 | | Tumi | McArthurGlen Designer Outlets | 7899 Templeton Station Road Suite CRU-039 | Richmond | | British Columbia | V7B 0B7 | Canada |
| T8007 | | Tumi | Pacific Centre | 701 West Georgia Street R106 | Vancouver | | British Columbia | V7Y 1L2 | Canada |
| T8008 | | Tumi | Sherway Gardens | 25 The West Mall Unit 1380A | Etobicoke | | Ontario | M9C 1B8 | Canada |
| T8009 | | Tumi | Outlet Collection at Niagara | 300 Taylor Road Suite CRU-729 | Niagara on the Lake | | Ontario | L0S 1J0 | Canada |
| T8010 | | Tumi | Eaton Town Center | 220 Yonge Street Unit B222A | Toronto | | Ontario | M5B 2H1 | Canada |
| T8011 | | Tumi | Toronto Premium Outlets | 13850 Steeles Avenue Suite 526 | Georgetown | | Ontario | L7G 0J1 | Canada |
| T8012 | | Tumi | Rideau Centre | 50 Rideau Street Unit 375B | Ottawa | | Ontario | K1N 9J7 | Canada |
| CH01 | | Tumi Asia Ltd. | Taiwan Branch | 495 Guang Fu South Road 8F-4 | Xinyi District | | Taipei | 110 | Taiwan |
| CH02 | | Tumi Asia Ltd. | Taiwan Branch | 24 Koun 1 Road Gi Nan Lee | Ta-chia District | | Taichung | 437 | Taiwan |
| CQ01 | C20425.00 | Samsonite Europe N.V. | Store Iso Omena | Oldrichovska 1437 | Tachov | | Plzenksi kraj | 347 29 | Czech Republic |
| DN02 | | Samsonite AS | Store Oxergade | Ny Oxergade 2-4 Shop on GF & Part of 1F, 2nd Part of 1F | Kobenhavn K | | Kobenhavn | 1101 | Denmark |
| DN03 | | Samsonite AS | Ringsted Outlet Center | Klosterparks Alle 1 Shop 2 | Ringsted | | Sjaelland | 4100 | Denmark |
| DN04 | | Samsonite AS | Rolling Luggage | Copenhagen Airport Shop T2-101 280 | Kastrup | | | 2770 | Denmark |
| DN05 | | Samsonite AS | SAS Copenhagen | Lufthavnsboulevarden 6 | Kastrup | | | 2770 | Denmark |
| E01 | | Samsonite Ireland | Rolling Luggage | Dublin Airport Unit 504, Terminal 1 | Dublin | | Dublin | | Ireland |
| E02 | | Tumi | Tumi Ireland Limited | Unit 61a, Kildare Village, Nurney Road | Kildare | | Kildare | | Ireland |
| F01 | | Samsonite Finland Oy | Store Iso Omena | Piispansilta 9A FI-33B, Big Apple Ton Ov | Espoo | | Etelä-Suomen läani | 02230 | Finland |
| | | Samsonite Finland Oy | Belizia Store Iso Omena | Piispansilta 9A Premises t0027624, Agreement 1-R-5999-15 Stock t00366956 | Espoo | | Etelä-Suomen läani | 02230 | Finland |
| F02 | | Samsonite Finland Oy | Stockmann Concession Helsinki | Aleksanterinkatu 52 | Helsinki | | Etelä-Suomen läani | 00100 | Finland |
| F03 | | Samsonite Finland Oy | Stockmann Concession Tapiola | Länsituulentie 5 | Espoo | | Etelä-Suomen läani | 02100 | Finland |
| F04 | | Samsonite Finland Oy | Stockmann Concession Jumbo | Vantaanportinkatu 3 | Vantaa | | Etelä-Suomen läani | 01510 | Finland |
| | | Samsonite Finland Oy | Belizia Store Jumbo | Vantaanportinkatu 3 Premises 1-02-206 | Vantaa | | Etelä-Suomen läani | 01510 | Finland |
| F05 | | Samsonite Finland Oy | Stockmann Concession Itis | Itäkatu 1 | Helsinki | | Etelä-Suomen läani | 00930 | Finland |
| F06 | | Samsonite Finland Oy | Stockmann Concession Turku | Yliopistonkatu 22 | Turku | | Länsi-Suomen läani | 20100 | Finland |
| F07 | | Samsonite Finland Oy | Stockmann Concession Tampere | Hämeenkatu 4 | Tampere | | Länsi-Suomen läani | 33100 | Finland |
| F08 | | Samsonite Finland Oy | Belizia Store Itis | Itäkatu 7 H4 Ref. 10047586v003 | Helsinki | | Etelä-Suomen läani | 00930 | Finland |
| F09 | | Samsonite Finland Oy | Belizia Store Sello | Leppävaarankatu 3-9 Premises 01N-121 Stock P21-10006 | Espoo | | Etelä-Suomen läani | 02600 | Finland |
| F10 | | Samsonite Finland Oy | Belizia Store Turku | Yliopistonkatu 20 Hansa, Premises L107 | Turku | | Länsi-Suomen läani | 20100 | Finland |
| F11 | | Samsonite Finland Oy | | Lännuthertankup 5B Online Shop | Helsinki | | Etelä-Suomen läani | 00950 | Finland |
| F12 | | Samsonite Finland Oy | Esplanadi | Pohjoisesplanadi 25 | Helsinki | | Etelä-Suomen läani | 00100 | Finland |
| FR03 | FRA772.00 | Samsonite S.A.S. | La Vallee Outlet Shopping Village | 3 cours de la Garonne Unit 23 | Serris | | Seine-et-Marne | 77700 | France |
| | | Tumi | Tumi S.a.r.l La Vallee Village | 3 cours de la Garonne | Serris | | Seine-et-Marne | 77700 | France |
| FR04 | FRA247.00 | Samsonite S.A.S. | Centre McArthur Glen | 36 voie du Bois Unit 59 | Pont Ste Marie | | Aube | 10150 | France |
| FR07 | | Samsonite S.A.S. | Nailloux Fashion Village | Lieu-dit Le Gril Unit 42 | Nailloux | | Haute-Garonne | 31560 | France |



Samsonite 000101

Account No. 1-56395
Policy No. 1059326

Samsonite 000102

FM Global

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| FR09 | | Samsonite S.A.S. | Roppenheim The Style Outlets | 1 route de l'Europe L.D. Brahbmuhl, RD 4, F., Shop C11 | Roppenheim | | Bas-Rhin | 67480 | France |
| FR10 | | Samsonite S.A.S. | Centre Commercial One Nation Paris | 1 avenue du President Kennedy One Nation Paris Unit 8 | Les Clayes Sous Bois | | Yvelines | 78340 | France |
| FR13 | | Samsonite S.A.S. | Samsonite Company Store | 12 boulevard des Capucines | Paris | | Paris | 75009 | France |
| FR14 | | Samsonite S.A.S. | Lipault Company Store | 8 boulevard de la Madeleine | Paris | | Paris | 75009 | France |
| FR15 | | Samsonite S.A.S. | Lipault Company Store | 1 rue des Francs Bourgeois 9 place Kleber | Strasbourg | | Bas-Rhin | 67000 | France |
| FR16 | | Samsonite S.A.S. | Lipault Company Store | 3 avenue Mozart | Paris | | Paris | 75016 | France |
| FR17 | | Samsonite S.A.S. | Lipault Company Store | 123 rue de Rennes | Paris | | Paris | 75006 | France |
| FR19 | | Samsonite S.A.S. | Lipault Store Le Marais | 25 rue des Archives 2 rue du Platre Lot 1, 2, 21, 28 | Paris | | Paris | 75004 | France |
| FR21 | | Samsonite S.A.S. | Lipault Store La Défense, Centre Les Quatre Temps | 15 parvis de la Défense Puteaux Shop 664, Stockroom 626 | Paris la Défense Cedex | | Hauts-de-Seine | 92092 | France |
| FR26 | | Tumi | Tumi S.a.r.l Printemps de la Maison | 115 rue de Provence | Paris | | Paris | 75009 | France |
| FR30 | | Tumi | Tumi S.a.r.l | 243-245 rue Saint Honore | Paris | | Paris | 75001 | France |
| FR33 | | Samsonite S.A.S. | Samsonite Store | 102 avenue Victor Hugo | Paris | | Paris | 75116 | France |
| FR34 | | Samsonite S.A.S. | Samsonite Store | 121 boulevard Saint Germain | Paris | | Paris | 75006 | France |
| FR36 | | Samsonite S.A.S. | Samsonite Company Store | Mas de la Peronne Local 114 | Miramas | | Bouches-du-Rhône | 13140 | France |
| FR37 | | Samsonite S.A.S. | Centre McArthur Glen | 52 mail de Lannoy Unit 21 | Roubaix | | Nord | 59100 | France |
| FR38 | | Tumi | Tumi Store Champs Elysees | 63 avenue des Champs Elysees | Paris | | Paris | 75008 | France |
| FR39 | | Samsonite S.A.S. | Lipault Store | 117 rue Saint Dominique | Paris | | Paris | 75007 | France |
| FR40 | | Tumi | Tumi Store St. Germain | 17 rue du Vieux Colombier | Paris | | Paris | 75006 | France |
| FR41 | | Samsonite S.A.S. | Gare St. Lazare | 13 rue d'Amsterdam | Paris | | Paris | 75008 | France |
| FR42 | | Samsonite S.A.S. | Samsonite Store | 18 avenue de Wagram | Paris | | Paris | 75008 | France |
| FR43 | | Samsonite S.A.S. | Samsonite Store | 23 rue du Dome | Strasbourg | | Bas-Rhin | 67000 | France |
| FR44 | | Samsonite S.A.S. | The Village Outlet | avenue Steve Biko | Villefontaine | | Isere | 38090 | France |
| FR45 | | Samsonite S.A.S. | Sales Office | 7-11 boulevard Haussmann | Paris | | Paris | 75008 | France |
| FR46 | | Samsonite S.A.S. | Tumi S.a.r.l | Boutiques du Palais de Congres | Paris | | Paris | 75017 | France |
| CTGE | | Samsonite GmbH | Propex Fabrics GmbH | Düppeler  16 | Gronau | | Nordrhein-Westfalen | 48599 | Germany |
| GE01 | | Samsonite GmbH | Messe Offenbach | Kaiserstr. 108-112 | Offenbach am Main | | Hessen | 63065 | Germany |
| GE02 | GE9867.00 | Samsonite GmbH | | Subbelrather Str. 15A | Köln | | Nordrhein-Westfalen | 50823 | Germany |
| GE03 | GE8614.00 | Samsonite GmbH | Ingolstadt Village | Otto-Hahn-Str. 1 Unit 37 | Ingolstadt | | Bayern | 85055 | Germany |
| GE04 | GE8614.00 | Tumi | Tumi D2C GmbH | Otto-Hahn-Str. 1 Unit 44 | Ingolstadt | | Bayern | 85055 | Germany |
| GE04 | GE6940.00 | Samsonite GmbH | Value Retail | Almosenberg 1 Unit 102 | Wertheim | | Baden-Württemberg | 97877 | Germany |
| GE05 | GE6940.00 | Tumi | Wertheim Village | Almosenberg Unit 14 | Wertheim | | Baden-Württemberg | 97877 | Germany |
| GE06 | | Samsonite GmbH | McArthur Glen Designer Outlet Center | Reutlinger Str. 56 | Metzingen | | Baden-Württemberg | 72555 | Germany |
| GE07 | | Samsonite GmbH | Zweibrueckchen The Style Outlets | Alter Spadauer Weg 1 Shop Unit 106B | Wustermark | | Brandenburg | 14641 | Germany |
| | | Samsonite GmbH | | Londoner Bogen 10-90 Unit 81 | Zweibrücken | | Rheinland-Pfalz | 66482 | Germany |
| GE10 | | Samsonite GmbH | Designer Outlet Soltau | Rahrdweg 7 Unit EG-0.34 | Soltau | | Niedersachsen | 29614 | Germany |
| GE11 | | Samsonite GmbH | Designer Outlet Centre Neumuenster | Oderstr. 11 Unit 132 | Neumünster | | Schleswig-Holstein | 24539 | Germany |
| GE12 | | Samsonite GmbH | Factory Outlet Centers | Laurenzstr. 51-55 Unit G20 | Ochtrup | | Nordrhein-Westfalen | 48607 | Germany |

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE15 | | Tumi | TUMI Longchamp | Frankfurt-Main Airport Terminal 1, Level 2, A-Schengen Atrium Gebaude 222, Raumnummer 2270 | Frankfurt am Main | | Hessen | 60549 | Germany |
| | | Samsonite GmbH | The Collection at Frankfurt | Frankfurt-Main Airport Terminal 1, Level 3, A-Non Schengen Gebaude 208, Raumnummer 3300 | Frankfurt am Main | | Hessen | 60549 | Germany |
| | | Samsonite GmbH | Tie Rack | Frankfurt-Main Airport Terminal 1, Level 2, A-Schengen Pier Gebaude 223, Raumnummer 2392 | Frankfurt am Main | | Hessen | 60549 | Germany |
| | | Samsonite GmbH | | Frankfurt Flughafen Terminal 1, Ebene 2 Gebaude 208, Raumnummer 2088 | Frankfurt am Main | | Hessen | 60549 | Germany |
| | | Tumi | TUMI Longchamp | Frankfurt-Main Airport Terminal 2, Ebene 3, Abflug D Gebaude 151 Airside | Frankfurt am Main | | Hessen | 60549 | Germany |
| GE16 | | Samsonite GmbH | Tie Rack | Glückengelbreuf 8-10 Wandelhalle H.H., Hamburg Station | Hamburg | | Hamburg | 20095 | Germany |
| GE17 | | Samsonite GmbH | Designer Outlets OCI Wolfburg | An der Vorburg 1 Unit 68b | Wolfsburg | | Niedersachsen | 38440 | Germany |
| GE18 | GEF137.00 | Tumi | Tumi Uma Warehouse | Hans-Böckler-Str. 6 | Uma | | Nordrhein-Westfalen | 59423 | Germany |
| GE19 | | Tumi | Tumi DZC GmbH | Kurfürstendamm 45 | Berlin | | Berlin | 10719 | Germany |
| GE20 | | Tumi | Tumi DZC GmbH | Goethestr. 29 | Frankfurt am Main | | Hessen | 60313 | Germany |
| GE21 | | Tumi | Tumi DZC GmbH | Neuer Wall 13 Abteerkaden 11 | Hamburg | | Hamburg | 20354 | Germany |
| GE22 | | Tumi | Tumi DZC GmbH | Theatinerstr. 44 Pernsastr. | München | | Bayern | 80333 | Germany |
| GE23 | | Tumi | Tumi DZC GmbH | Königsallee 60d | Düsseldorf | | Nordrhein-Westfalen | 40212 | Germany |
| GE24 | | Tumi | Tumi DZC GmbH | München Flughafen Terminal 2, 112-334 1192 | München-Flughafen | | Bayern | 85356 | Germany |
| GE25 | | Tumi | Tumi DZC GmbH, E. Breuninger GmbH & Co. | Marktstr. 1-3 | Stuttgart | | Baden-Württemberg | 70173 | Germany |
| GE26 | | Tumi | Tumi DZC GmbHKaPeWe | Tauentzienstr. 21-24 | Berlin | | Berlin | 10789 | Germany |
| GE27 | | Samsonite GmbH | Factory Outlet Centers Ochtum Park | Brener Str. 117 Shop NV A3 | Stuhr | | Niedersachsen | 28816 | Germany |
| GE28 | | Samsonite GmbH | Fashion Outlet Leipzig | Thermsdorfer Mark 1 Unit 34 | Brehna | | Sachsen-Anhalt | 06796 | Germany |
| GE29 | | Samsonite GmbH | Showroom | Rather Str. 49E | Düsseldorf | | Nordrhein-Westfalen | 40476 | Germany |
| GE30 | | Samsonite GmbH | Factory Outlet | Schützenstr. 5 Shop 44/01.11.00 | Radolfzell | | Baden-Württemberg | 78315 | Germany |
| GE31 | | Samsonite GmbH | Factory Outlet Montabaur | Bahnallee 9 Shop 07 | Montabaur | | Rheinland-Pfalz | 56410 | Germany |
| GE32 | | Tumi | Tumi DZC GmbH Hotel Adlon | Unter den Linden 77 | Berlin | | Berlin | 10117 | Germany |
| GE33 | | Tumi | Tumi DZC GmbH | Kintroper Str. 172 | Neuestrale | | Nordrhein-Westfalen | 58809 | Germany |
| GE34 | | Samsonite GmbH | | Tal 4 | München | | Bayern | 80331 | Germany |
| GE35 | | Samsonite GmbH | | Neuer Wall 72 | Hamburg | | Hamburg | 20354 | Germany |
| GE36 | | Samsonite GmbH | | Rosenthaler Str. 34-35 | Berlin | | Berlin | 10178 | Germany |
| GE37 | | Samsonite GmbH | | Flughafenstr. 1-3 | Hamburg | | Hamburg | 22335 | Germany |
| GE38 | | Samsonite GmbH | | Friedrichstr. 172 | Berlin | | Berlin | 10117 | Germany |
| GE39 | | Tumi | Tumi DZC GmbH | Reutlinger Str. 46-54 | Metzingen | | Baden-Württemberg | 72555 | Germany |
| GE40 | | Tumi | Tumi DZC GmbH | Königsallee 2 Kö-bogen | Düsseldorf | | Nordrhein-Westfalen | 40212 | Germany |
| GE41 | | Tumi | Tumi DZC GmbH | Oderstr. 10 | Neuminster | | Schleswig-Holstein | 24539 | Germany |
| GE42 | | Tumi | Tumi DZC GmbH | Sophienstr. 16 | Baden-Baden | | Baden-Württemberg | 76530 | Germany |
| HK01 | HK0261.00 | Samsonite Asia Ltd. | The Gateway, Harbour City - Office | 25 Canton Road 25F, Tower 2 | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | Samsonite HK, Tumi HK, Tumi Asia | 25 Canton Road 5F, Tower 2 | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | | 25 Canton Road 23/2, Tower 2, The Gateway, Harbour City | Tsim Sha Tsui | | Kowloon | | Hong Kong |

Page 15 of 47

Samsonite 000103

Account No. 1-56395
Policy No. 1059326

Samsonite 000104

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| HK04 | | Samsonite Asia Ltd. | Times Square | 1 Matheson Street Shop 817 | | Causeway Bay | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Times Square | 1 Matheson Street Shop 713 | | Causeway Bay | Hong Kong Island | | Hong Kong |
| HK05 | | Tumi Asia Ltd. | Lane Crawford, Times Square | 1 Matheson Street | | Causeway Bay | Hong Kong Island | | Hong Kong |
| HK09 | | Samsonite Asia Ltd. | IFC Mall | 8 Finance Street Shop 2013, 2F | | Central | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Elements | 1 Austin Road West Shop 1102B, Level 1 | | West Kowloon | Kowloon | | Hong Kong |
| HK09 | | Tumi Asia Ltd. | Elements | 1 Austin Road West Shop 2127, Level 1 | | West Kowloon | Kowloon | | Hong Kong |
| HK10 | | Samsonite Asia Ltd. | Harbour City | Canton Road Shop OT266-267, 2F. Ocean Terminal | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| | | Tumi Asia Ltd. | Harbour City | Canton Road Shop 323B, Level 3, Ocean Centre | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| HK11 | | Samsonite Asia Ltd. | Telford Plaza 1 | 33 Wai Yip Street Shop F13 | | Kowloon Bay | Kowloon | | Hong Kong |
| HK12 | | Samsonite Asia Ltd. | K11 Art Mall | 18 Hanoi Road Shop 204, 2F | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| HK14 | | Samsonite Asia Ltd. | China Hong Kong City | 33 Canton Road Shop 8-10, GF | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | RL China HK City | 33 Canton Road Shop 92, Upper GF, China Hong Kong City | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| HK15 | | Samsonite Asia Ltd. | Festival Walk | 80 Tat Chee Avenue Shop 23, Level 1 | | Kowloon Tong | Kowloon | | Hong Kong |
| | | Tumi Asia Ltd. | Festival Walk | 80 Tat Chee Avenue Unit G-30 | | Kowloon Tong | Kowloon | | Hong Kong |
| HK16 | HK1474.00 | Samsonite Asia Ltd. | Citygate Outlet Shopping Center | 20 Tat Tung Road Shop 105-106, Level 1 | | Tung Chung | New Territories | | Hong Kong |
| | | Tumi Asia Ltd. | Citygate Outlet Shopping Center | 20 Tat Tung Road Shop 228, 2F | | Tung Chung | New Territories | | Hong Kong |
| HK17 | | Samsonite Asia Ltd. | New Town Plaza Phase 1 | Sha Tin Centre Street New Town Plaza Phase 1, Shop 540, 5F | | Sha Tin | New Territories | | Hong Kong |
| HK18 | | Samsonite Asia Ltd. | Tuen Mun Town Plaza Phase 1 | 1 Tuen Shing Street Shop 1212-1213, 1F | | Tuen Mun | New Territories | | Hong Kong |
| HK19 | | Samsonite Asia Ltd. | Sogo Department Store | 545-563 Hennessy Road 9F, Shop No. 9A95 | | Causeway Bay | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Sogo Department Store | 545-563 Hennessy Road 9F, Shop No. 9-07 | | Causeway Bay | Hong Kong Island | | Hong Kong |
| | | Tumi Asia Ltd. | CWB - Sogo Department Store | 555 Hennessy Road Shop No. 5-20C, 5F | | Causeway Bay | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Sogo Department Store | 545-563 Hennessy Road 9F, Shop No. 9-07G | | Causeway Bay | Hong Kong Island | | Hong Kong |
| HK21 | | Samsonite Asia Ltd. | The Wing On Department Store | 211 Des Voeux Road Central 2F | | Sheung Wan | Hong Kong Island | | Hong Kong |
| HK22 | | Samsonite Asia Ltd. | Luggage Dept. Wing On Plus | 345 Nathan Road 2F | | Yau Ma Tei | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | Wing On Kowloon Centre, Wing On Plus | 345 Nathan Road 2F | | Yau Ma Tei | Kowloon | | Hong Kong |
| HK23 | | Samsonite Asia Ltd. | Cityplaza 2 - Uny | 18 Taikoo Shing Road G/F, Luggage Department of Apita | | Quarry Bay | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Cityplaza | 18 Taikoo Shing Road Shop 075, GF | | Quarry Bay | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Cityplaza - Liputsit | 18 Taikoo Shing Road Shop 132, 1/F | | Quarry Bay | Hong Kong Island | | Hong Kong |
| HK24 | | Samsonite Asia Ltd. | Wing On Plaza | 62 Mody Road LGF | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| HK27 | | Samsonite Asia Ltd. | Citywalk 2 | 19 Yeung Uk Road Shop G18, GF | | Tsuen Wan | New Territories | | Hong Kong |





Account No. 1-56395
Policy No. 1059326

Samsonite 000105

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| HK28 | | Samsonite Asia Ltd. | Dragon Centre | 37K Yen Chow Street L1-3 | Sham Shui Po | | Kowloon | | Hong Kong |
| HK30 | | Samsonite Asia Ltd. | Bags Department, Kornhill Plaza (South) | 2 Kornhill Road 2F, L203 | Quarry Bay | | Hong Kong Island | | Hong Kong |
| HK31 | | Samsonite Asia Ltd. | Tuen Mun Town Plaza Phase 1 | 1 Tuen Shun Street 1F, L302 | Tuen Mun | | New Territories | | Hong Kong |
| HK32 | | Samsonite Asia Ltd. | Aeon Whampoa Store | Shung King Street Shop G-02, G/F, Whampoa Garden Site 5 & 6 | Hung Hom | | Kowloon | | Hong Kong |
| HK33 | | Samsonite Asia Ltd. | Yata - Tsuen Wan Plaza | 4-30 Tai Pa Street Level 3, 3/F, Luggage Department | Tsuen Wan | | New Territories | | Hong Kong |
| HK34 | | Samsonite Asia Ltd. | Jusco Kin Bay Store, Megabox, Enterprises Square 5 | 38 Wang Chiu Road Shop L107, 1F | Kowloon Bay | | Kowloon | | Hong Kong |
| HK37 | | Samsonite Asia Ltd. | Jusco Kowloon City Store | 128 Carpenter Road Shop L202, 2F | Kowloon City | | Kowloon | | Hong Kong |
| HK41 | | Samsonite Asia Ltd. | Metropole Building | 416-428 King's Road Stand 224, 231, 1F | North Point | | Hong Kong Island | | Hong Kong |
| HK43 | | Samsonite Asia Ltd. | Tai Po Mega Mall Zone B | 8, 10 On Pong Road 1F, 2F | Tai Po | | New Territories | | Hong Kong |
| HK46 | | Samsonite Asia Ltd. | RL Airport T2 | Hong Kong International Airport Unit 5P032, Sky Plaza, Terminal 2 | Chek Lap Kok | | New Territories | | Hong Kong |
| HK47 | | Tumi Asia Ltd. | HKIA Warehouse | Hong Kong International Airport 4WS52, Level 4, Terminal 1 Restricted Area | Chek Lap Kok | | New Territories | | Hong Kong |
| | | Tumi Asia Ltd. | HKIA | Hong Kong International Airport Unit 6E154A, Terminal 1 | Chek Lap Kok | | New Territories | | Hong Kong |
| | | Samsonite Asia Ltd. | | Hong Kong International Airport Cheong Hong Road Unit 7T043, Level 7, Passenger Terminal Building 1 | Chek Lap Kok | | New Territories | | Hong Kong |
| HK47 | | Samsonite Asia Ltd. | Miramar Shopping Centre | 132 Nathan Road B1F, Shop B1014-B1015 | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK49 | | Tumi Asia Ltd. | Pacific Place | 88 Queensway Shop 142, Level 1 | Admiralty | | Hong Kong Island | | Hong Kong |
| HK53 | | Samsonite Asia Ltd. | MOKO | 193 Prince Edward Road West Shop M41, MTR Floor MOKO | Mong Kok | | Kowloon | | Hong Kong |
| HK56 | | Samsonite Asia Ltd. | Sogo Tsim Sha Tsui Store | 20 Nathan Road Shop 13, 42 & 43, 1/F | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK59 | | Samsonite Asia Ltd. | | 9 Long Yat Road Shop 2055, Level 2 | Yuen Long | | New Territories | | Hong Kong |
| HK60 | | Samsonite Asia Ltd. | Citistore - Tsuen Wan II | 67-95 Tsuen Wan Market Street No. 1-21, 1/F Citistore Kolour, TW21, 2/F | Tsuen Wan | | New Territories | | Hong Kong |
| HK62 | HK1823.00 | Tumi Asia Ltd. | Main Warehouse | 16-24 Chun Ping Street Unit A, B, C, 2/F Mercantile Ind. Bldg. | Kwai Chung | | New Territories | | Hong Kong |
| HK63 | | Tumi Asia Ltd. | Harbour City | Canton Road Suite 514, 5th Floor, North Tower World Finance Centre | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK64 | | Tumi Asia Ltd. | IFC Mall | 1 Harbour View Street Shop No. 2010, Podium Level 2 | Central | | Hong Kong Island | | Hong Kong |
| HK65 | | Tumi Asia Ltd. | The Landmark | 15 Queen's Road Central Shop B6-7, Basement | Central | | Hong Kong Island | | Hong Kong |

Page 17 of 47

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| HK66 | | Tumi Asia Ltd. | Pacific Place - Admiralty Centre Tower II | 18 Harcourt Road Unit 504A, 5th Floor | Admiralty | | Hong Kong Island | | Hong Kong |
| HK67 | | Samsonite Asia Ltd. | Parkville | 2 Sam Peng Circuit Block E. G/F, Tuen Mun Industrial Centre | Tuen Mun | | New Territories | | Hong Kong |
| HK69 | | Samsonite Asia Ltd. | Citistore - Tuen Mun | 2 Tuen Lung Street No. LC3, Luggage Section, L3 North Wing, Trend Plaza | Tuen Mun | | New Territories | | Hong Kong |
| HK70 | | Samsonite Asia Ltd. | Citistore - Yuen Long | 1 Kau Yuk Road No. C-LU03, Luggage Section, 4/F, Kolour Yuen Long YLTL 464 | Yuen Long | | New Territories | | Hong Kong |
| HK72 | | Samsonite Asia Ltd. | Landmark North | 514 Lockhart Road G/F | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK73 | | Samsonite Asia Ltd. | | 39 Lung Sum Avenue Shop 303A, Level 3 | Sheung Shui | | New Territories | | Hong Kong |
| HK74 | | Tumi Asia Ltd. | IFC Warehouse, New World Tower | 16-18 Queen's Road Central Room 1010, 10th Floor | Central | | Hong Kong Island | | Hong Kong |
| HK75 | | Tumi Asia Ltd. | TS - Lane Crawford | 4/F, Times Square Causeway Bay Shop 405 | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK76 | | Samsonite Asia Ltd. | | 18 Salisbury Road Shop No. 403A, Level 4 of K11 Musea, Victoria Dockside | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK77 | | Samsonite Asia Ltd. | | 63 Wing Hong Street Unit 4, 23/F, Global Gateway Tower | Cheung Sha Wan | | Kowloon | | Hong Kong |
| HU01 | HU0629.00 | Samsonite Hungaria KFT | Imobilia/Plant | Kesefyosi ut 5 | Szekszard | | Tolna | 7100 | Hungary |
| HU04 | | Samsonite Hungaria KFT | Arkad | Ors vezer tere Shop Unit 0.39 | Budapest X | | Budapest | 1106 | Hungary |
| HU04 | | Samsonite Hungaria KFT | Arkad | Ors vezer tere District X, Shop Unit 00.SH.017 | Budapest X | | Budapest | 1106 | Hungary |
| HU05 | | Samsonite Hungaria KFT | Allee Retail Centre (T&C) | Oktober huszonharmadika utca 8-10 Unit F044 | Budapest XI | | Budapest | 1117 | Hungary |
| HU05 | | Samsonite Hungaria KFT | Allee Retail Centre (Samsonite) | Oktober huszonharmadika utca 8-10 Unit F010, 11th District | Budapest XI | | Budapest | 1117 | Hungary |
| HU06 | | Samsonite Hungaria KFT | Premier Outlets Center (Samsonite) | Budaorsi ut 4 Unit 11 | Biatorbagy | | Pest | 2051 | Hungary |
| HU06 | | Samsonite Hungaria KFT | Premier Outlets Center (T&C) | Budaorsi ut 4 Unit 25 | Biatorbagy | | Pest | 2051 | Hungary |
| HU07 | | Samsonite Hungaria KFT | Westend City Center | Vaci ut 1-3 Shopping and Entertainment Centre Store III.B.033 III.B.035 | Budapest VI | | Budapest | 1062 | Hungary |
| HU07 | | Samsonite Hungaria KFT | Westend City Center (Samsonite) | Vaci ut 1-3 Shopping and Entertainment Centre Store III.B.047 | Budapest VI | | Budapest | 1062 | Hungary |
| HU08 | | Samsonite Hungaria KFT | Polus Shopping and Entertainment Center | Szentmihalyi ut 131 Store GP00702, GP00702, GP08800 | Budapest XV | | Budapest | 1152 | Hungary |
| HU09 | | Samsonite Hungaria KFT | M3 Outlet Center | Hajlu ut 52 Unit B4 | Polgar | | Hajdú-Bihar | 4090 | Hungary |
| HU10 | | Samsonite Hungaria KFT | Arena Plaza Mall Shopping and Entertainment Center | Kerepesi ut 9 Unit F079 | Budapest VIII | | Budapest | 1087 | Hungary |
| HU11 | | Samsonite Hungaria KFT | | Bajcsy-Zsilinszky ut 12 Office Building, 2 Parking Places | Budapest V | | Budapest | 1051 | Hungary |
| HU12 | HU0906.00 | Samsonite Hungaria KFT | Plant | Kesefyosi ut 2/10 | Szekszard | | Tolna | 7100 | Hungary |
| HU13 | | Samsonite Hungaria KFT | High Street Store Andrassy | Andrássy út 13 | Budapest | | Budapest | 1061 | Hungary |
| IT01 | | Samsonite S.p.A | | Via Sant'Andrea 7 | Milano | | Milano | 20121 | Italy |
| IT02 | | Samsonite S.p.A | | Via Giotto 3 Via Belfiore | Milano | | Milano | 20145 | Italy |
| IT03 | | Samsonite S.p.A | | Via San Pietro all'Orto 11 | Milano | | Milano | 20121 | Italy |
| IT04 | | Samsonite S.p.A | | Via Felice Mina 4 Frazione Gaggiolo | Cantello | | Varese | 21050 | Italy |
| IT05 | | Samsonite S.p.A | | Strada Statale 35bis dei Giovi | Serravalle Scrivia | | Alessandria | 15069 | Italy |
| IT06 | | Samsonite S.p.A | Fidenza Village | Via San Michele Campegna Frazione Chiusa Ferrandá | Fidenza | | Parma | 43036 | Italy |
| IT07 | | Samsonite S.p.A | | Via del Ponte di Piscina Cups 89 Castel Romano | Roma | | Roma | 00128 | Italy |

Samsonite 000106

FM Global

**Account No. 1-56395**
**Policy No. 1059326**

**Samsonite 000107**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| IT08 | IT5294.00 | Samsonite S.p.A | | Via San Martino di Zassanna | Vicolungo | | Novara | 28060 | Italy |
| IT09 | IT5839.00 | Samsonite S.p.A | | Via Molino dell'Oglio 33 | Saltrio | | Varese | 21050 | Italy |
| IT10 | | Samsonite S.p.A | | Via della Pace snc Località Pascolaro Unit 57 | Valmontone | | Roma | 00038 | Italy |
| IT12 | | Samsonite S.p.A | | Viale Dell'Industria 5 | Corsico | | Milano | 20094 | Italy |
| IT13 | | Samsonite S.p.A | Chic Accent Store Il Porto | Piazzale Rovigno 1, 39 | Adria | | Rovigo | 45011 | Italy |
| IT14 | | Samsonite S.p.A | Chic Accent Store Milano Fiori | Viale Milano Fiori Int. 78 | Assago | | Milano | 20090 | Italy |
| IT15 | | Samsonite S.p.A | | Via Antonio Meucci SNC | Barberino di Mugello | | Firenze | 50031 | Italy |
| IT16 | | Samsonite S.p.A | Chic Accent Store Il Grifone | Via Capitelvecchio 88 Unita 11 | Bassano del Grappa | | Vicenza | 36061 | Italy |
| IT17 | | Samsonite S.p.A | Chic Accent Store Emisfero | Via Alcide de Gasperi 80, 82 Int. 23 | Bassano del Grappa | | Vicenza | 36061 | Italy |
| IT18 | | Samsonite S.p.A | Chic Accent Store La Fattoria | Strada Statale 16 Adriatica 42, 1 | Boreca | | Rovigo | 45100 | Italy |
| IT19 | | Samsonite S.p.A | Chic Accent Store I Gigli | Via San Quirico 165 Int. 42 | Camp Bisenzio | | Firenze | 50013 | Italy |
| IT20 | | Samsonite S.p.A | Chic Accent Carosello | Strada Provinciale 108 Km. 2, Int. 6+6A | Cangate | | Milano | 20061 | Italy |
| IT21 | | Samsonite S.p.A | | Via del Commercio 6 M | Castel Guelfo di Bologna | | Bologna | 40023 | Italy |
| IT22 | | Samsonite S.p.A | Chic Accent Centronova | Via Villanova 29 Int. 43 | Castenaso | | Bologna | 40055 | Italy |
| IT23 | | Samsonite S.p.A | Chic Accent Store Cone | Via Molise Int. 32, Località Porta San Giuseppe | Conegliano | | Treviso | 31015 | Italy |
| IT24 | | Samsonite S.p.A | Quattroventi | Via Generale Cesare Laugier 26, 28 Sp. 10 | Curtatone | | Mantova | 46010 | Italy |
| IT25 | | Samsonite S.p.A | Chic Accent Store Le Mura | Via Copparo 132/11 | Ferrara | | Ferrara | 44123 | Italy |
| IT26 | | Samsonite S.p.A | Chic Accent Store Punta Di Ferro | Piazzale della Cooperazione 2 Int. 48 | Forlì | | Forlì-Cesena | 47122 | Italy |
| IT27 | | Samsonite S.p.A | Chic Accent Store Aurelia Antica | Via Aurelia Antica 42, 46 Int. 48 | Grosseto | | Grosseto | 58100 | Italy |
| IT28 | | Samsonite S.p.A | Chic Accent Store Tiburtino | Via Tiburtina Valeria Km 20,5, Int. 17 | Giudonia Montecchio | | Roma | 00012 | Italy |
| IT30 | | Samsonite S.p.A | Valecenter | Via Enrico Mattei 1 C Int. 50 | Marcon | | Venezia | 30020 | Italy |
| IT31 | | Samsonite S.p.A | Chic Accent Store Nave De Vero | Via Pietro Arduino 1 | Marghera | | Venezia | 30175 | Italy |
| IT32 | | Samsonite S.p.A | Chic Accent Store La Corte | Via Riccardo Bigardi 5 Zona Moletto | Padova | | Padova | 35129 | Italy |
| IT33 | | Samsonite S.p.A | Chic Accent Store Le Corbezzola | Via della Valbrera 181 Int. 7 | Perugia | | Perugia | 06135 | Italy |
| IT34 | | Samsonite S.p.A | Chic Accent Store Piazza Grande | Via Fratelli Sanguinazzi 1 | Piove di Sacco | | Padova | 35028 | Italy |
| IT35 | | Samsonite S.p.A | Chic Accent Store Le Befane | Via Caduti di Nassirya 20 | Rimini | | Rimini | 47924 | Italy |
| IT36 | | Samsonite S.p.A | Chic Accent Store Roma Est | Via Collatina 858, 860 Km 12+800, Int. 250 | Roma | | Roma | 00132 | Italy |
| IT37 | | Samsonite S.p.A | | Via del Tritone 149 Via dei Serviti | Roma | | Roma | 00187 | Italy |
| IT38 | | Samsonite S.p.A | Chic Accent Store Le Centurie | Via Caselle 1 Int. 32-1 | San Giorgio delle Pertiche | | Padova | 35010 | Italy |
| IT39 | | Samsonite S.p.A | Chic Accent Store Verona Uno | Via Cesare Battisti 266 Int. 63 | San Giovanni Lupatoto | | Verona | 37057 | Italy |
| IT40 | | Samsonite S.p.A | Chic Accent Store Le Brentelle | Via della Provvidenza 1, 66 | Sarmeola | | Padova | 35030 | Italy |
| IT41 | | Samsonite S.p.A | Chic Accent Store Carrefour | Via del Terziario 2, 4, 6 Int. 8 | Thiene | | Vicenza | 36016 | Italy |
| IT42 | | Samsonite S.p.A | Chic Accent Store Emisfero | Via Malcanton 40 Località Crossorna | Trebaseleghe | | Padova | 35010 | Italy |
| IT43 | | Samsonite S.p.A | Chic Accent Store Villese Shopping Center | Località Maranuz 2 | Villesse | | Gorizia | 34070 | Italy |
| IT44 | | Samsonite S.p.A | Chic Accent Store Il Destriero | Via Piemonte Int. 29, SP 227 Dir. Vittuone Cisliano, Nr. 2, Int. 29 | Vittuone | | Milano | 20010 | Italy |
| IT46 | | Samsonite S.p.A | Tumi Store Rome | Via del Babuino 57 | Roma | | Roma | 00187 | Italy |

Account No. 1-56395
Policy No. 1059326

Samsonite 000108

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|---|
| IT47 | | Samsonite S.p.A | Samsonite Store | Via Marco Polo 1 Unita 106 | Noventa di Piave | | Venezia | Italy | 30020 |
| IT48 | | Samsonite S.p.A | Samsonite Store Noventa | Via Marco Polo 1 | Noventa di Piave | | Venezia | Italy | 30020 |
| | | Samsonite S.p.A | Chic Accent Store Campania | Strada Statale 87 Sannitica, Localita Aurno Int. Pa17 Sud Eu | Marcianise | | Caserta | Italy | 81025 |
| IT49 | | Samsonite S.p.A | Chic Accent Store Arese | Via Eugenio Luraghi | Arese | | Milano | Italy | 20020 |
| IT50 | | Samsonite S.p.A | Chic Accent Store | Via Einaudi SNC | Roncadelle | | Brescia | Italy | 25030 |
| IT51 | | Samsonite S.p.A | | Piazza Don Enrico Mapelli 1 | Sesto San Giovanni | | Milano | Italy | 20099 |
| IT52 | | Samsonite S.p.A | Chic Accent Store Parco da Vinci | Via Alberto Lionello 201 | Roma | | Roma | Italy | 00139 |
| IT54 | | Samsonite S.p.A | Chic Accent Store Rome | Via Germinano Montanari | Fiumicino | | Roma | Italy | 00054 |
| IT55 | | Samsonite S.p.A | Tumi Store Milan | Via Vincenzo Capelli 4 | Milano | | Roma | Italy | 20124 |
| IT56 | | Samsonite S.p.A | Tumi Store Milan | Corso Giacomo Matteotti 7 | Milano | | Milano | Italy | 20121 |
| IT57 | | Samsonite S.p.A | Tumi Store Serravalle | Via della Moda 1 | Serravalle Scrivia | | Alessandria | Italy | 15069 |
| JP01 | | Samsonite Japan Co., Ltd. | Maru Kakenju | 3-92, Senju | Adachi-ku | | Tokyo | Japan | 120-0034 |
| JP02 | | Samsonite Japan Co., Ltd. | Design Office, GS Henn Funaba | 1-5-10, Awajimachi #704 | Chao-ku, Osaka-shi | | Osaka | Japan | 541-0047 |
| JP006 | | Samsonite Japan Co., Ltd. | Landmark Plaza | 2-2-1, Minatomirai 4F | Nishi-ku, Yokohama-shi | | Kanagawa | Japan | 220-8172 |
| | | Tumi | Yokohama Landmark | 2-2-1-1, Minatomirai | Nishi-ku, Yokohama-shi | | Kanagawa | Japan | 220-8190 |
| JP007 | JP6815.00 | Samsonite Japan Co., Ltd. | Tressa Yokohama North Building | 700, Morookacho 2F | Kohoku-ku, Yokohama-shi | | Kanagawa | Japan | 222-0002 |
| JP008 | | Samsonite Japan Co., Ltd. | Lalaport Toyosu | 2-4-9, Toyosu #15710, 1F | Koto-ku | | Tokyo | Japan | 135-0061 |
| JP009 | | Samsonite Japan Co., Ltd. | Koshigoya Laketown | 4-2-1-1, Azumacho | Koshigoya-shi | | Saitama | Japan | 343-0826 |
| JP010 | | Samsonite Japan Co., Ltd. | VenusFort, Pallet Town West | 1-3-15, Aomi 3F | Koto-ku | | Tokyo | Japan | 135-0064 |
| | | Tumi | VenusFort Outlet | 1-3-15, Aomi | Koto-ku | | Tokyo | Japan | 135-0064 |
| JP011 | | Samsonite Japan Co., Ltd. | Lalaport Tokyo Bay | 2-1-1, Hamacho | Funabashi-shi | | Chiba | Japan | 273-0012 |
| JP013 | JP6816.00 | Samsonite Japan Co., Ltd. | Toki Premium Outlet | 1-2, Tokigaoka | Toki-shi | | Gifu | Japan | 509-5127 |
| | | Tumi | Toki Premium Outlet | 1-2, Tokigaoka | Toki-shi | | Gifu | Japan | 509-5127 |
| JP014 | JP2207.00 | Samsonite Japan Co., Ltd. | Rinku Premium Outlet | 3-28, Rinkuoraiminami | Izumisano-shi | | Osaka | Japan | 598-8508 |
| JP015 | JP9944.00 | Samsonite Japan Co., Ltd. | Gotenba Premium Outlet | 1312, Fukasawa | Gotenba-shi | | Shizuoka | Japan | 412-0023 |
| | | Tumi | Gotenba Premium Outlet | 1312, Fukasawa | Gotenba-shi | | Shizuoka | Japan | 412-0023 |
| JP017 | | Samsonite Japan Co., Ltd. | Karuizawa Prince Shopping Plaza | Karuizawa | Karuizawa-machi, Kitasaku-gun | | Nagano | Japan | 389-0102 |
| JP018 | | Samsonite Japan Co., Ltd. | Tosu Premium Outlet | 8-1, Yayoigaoka | Tosu-shi | | Saga | Japan | 841-0005 |
| | | Tumi | Tosu Premium Outlet | 8-1, Yayoigaoka | Tosu-shi | | Saga | Japan | 841-0005 |
| JP019 | | Samsonite Japan Co., Ltd. | Kobesanda Premium Outlet | 7-3, Kamisoda | Kita-ku, Kobe-shi | | Hyogo | Japan | 651-1515 |
| | | Tumi | Kobesanda Premium Outlet | 7-3, Kamisoda | Kita-ku, Kobe-shi | | Hyogo | Japan | 651-1515 |
| JP020 | | Samsonite Japan Co., Ltd. | Chitose Outlet Mall Rera | 1-2-1, Kashiwadaiminami | Chitose-shi | | Hokkaido | Japan | 066-8765 |
| JP021 | | Samsonite Japan Co., Ltd. | Nasu Garden Outlet | 184-7, Shionosaki | Nasushibarara-shi | | Tochigi | Japan | 329-3122 |
| JP022 | | Samsonite Japan Co., Ltd. | Kurashiki Outlet | 12-3, Kotobukicho #1660 | Kurashiki-shi | | Okayama | Japan | 710-0813 |
| | | Samsonite Japan Co., Ltd. | Mitsui Outlet Park Kurashiki | 12-3, Kotobukicho | Kurashiki-shi | | Okayama | Japan | 710-0813 |
| | | Samsonite Japan Co., Ltd. | Kurashiki Outlet DMX | 12-3, Kotobukicho #1532 | Kurashiki-shi | | Okayama | Japan | 710-0813 |
| | | Samsonite Japan Co., Ltd. | Kurashiki Outlet Gregory | 12-3, Kotobukicho #1450 | Kurashiki-shi | | Okayama | Japan | 710-0813 |
| JP023 | | Samsonite Japan Co., Ltd. | Okinawa Ashibina Outlet | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | Japan | 901-0225 |
| | | Samsonite Japan Co., Ltd. | Okinawa Ashibina Outlet Mall Hartman | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | Japan | 901-0225 |
| | | Tumi | Okinawa Ashibina Outlet | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | Japan | 901-0225 |
| | | Samsonite Japan Co., Ltd. | Gregory Okinawa FO Mall Ashibina | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | Japan | 901-0225 |
| JP024 | | Samsonite Japan Co., Ltd. | Mitsukoshi Ebisu | 4-20-7, Ebisu 2F | Shibuya-ku | | Tokyo | Japan | 150-6090 |
| JP025 | | Samsonite Japan Co., Ltd. | Grandeo Tachikawa | 3-12-1, Shibasakicho 2F | Tachikawa-shi | | Tokyo | Japan | 190-0023 |
| JP029 | | Samsonite Japan Co., Ltd. | Urawa Parco | 11-1, Higashitakasagocho | Urawa-ku, Saitama-shi | | Saitama | Japan | 330-0055 |
| JP031 | | Samsonite Japan Co., Ltd. | Seibo Higashitotsuka | 537-1, Shimanocho | Totsuka-ku, Yokohama-shi | | Kanagawa | Japan | 244-8530 |
| JP032 | | Samsonite Japan Co., Ltd. | Seibu Takatsuki | 4-1, Hakuhaicho | Takatsuki-shi | | Osaka | Japan | 569-1116 |

Samsonite 000108

Page 20 of 47

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP033 | | Samsonite Japan Co., Ltd. | Sogo Chiba | 1000, Shinmachi | Chuo-ku, Chiba-shi | | Chiba | 260-8557 | Japan |
| JP034 | | Tumi | Sogo Chiba | 1000, Shinmachi 5F | Chuo-ku, Chiba-shi | | Chiba | 260-8557 | Japan |
| JP035 | | Samsonite Japan Co., Ltd. | Sogo Omiya | 1-6-2, Sakuragicho | Omiya-ku, Saitama-shi | | Saitama | 330-9530 | Japan |
| JP038 | | Samsonite Japan Co., Ltd. | Daimaru Hakata | 1-4-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8717 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Hakata Biz | 1-4-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8717 | Japan |
| JP039 | | Samsonite Japan Co., Ltd. | Daimaru Kobe | 40, Akashimachi | Chuo-ku, Kobe-shi | | Hyogo | 650-0037 | Japan |
| | | Tumi | Daimaru Kobe | 40, Akashimachi | Chuo-ku, Kobe-shi | | Hyogo | 650-0037 | Japan |
| JP040 | | Samsonite Japan Co., Ltd. | Daimaru Kyoto | 79, Tachiuri Nishimachi Yorgoboori, Takakuranishihairi | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8511 | Japan |
| JP041 | | Samsonite Japan Co., Ltd. | Daimaru Sapporo | 4-7, Kita 5 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0006 | Japan |
| JP042 | | Samsonite Japan Co., Ltd. | Daimaru Shinsaibashi Men's Bag | 1-7-1, Shinsaibashisuji | Chuo-ku, Osaka-shi | | Osaka | 542-8501 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Shinsaibashi Hartmann | 1-7-1, Shinsaibashisuji | Chuo-ku, Osaka-shi | | Osaka | 542-8501 | Japan |
| JP043 | | Samsonite Japan Co., Ltd. | Daimaru Shinsaibashi Kitakan | 1-7-1, Shinsaibashisuji | Chuo-ku, Osaka-shi | | Osaka | 542-8501 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Tokyo | 1-9-1, Marunouchi | Chiyoda-ku | | Tokyo | 100-6701 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Tokyo SBL | 1-9-1, Marunouchi | Chiyoda-ku | | Tokyo | 100-6701 | Japan |
| JP044 | | Tumi | Daimaru Tokyo | 1-9-1, Marunouchi 7F | Chiyoda-ku | | Tokyo | 100-6701 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Umeda | 3-1-1, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| | | Tumi | Daimaru Umeda | 3-1-1, Umeda 8F | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Umeda Hartmann | 3-1-1, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| JP046 | | Samsonite Japan Co., Ltd. | Aeon Musashimurayama | 1-1-3, Enoki | Musashimurayama-shi | | Tokyo | 208-0022 | Japan |
| JP047 | | Samsonite Japan Co., Ltd. | Fujisaki | 3-2-17, Ichibancho | Aoba-ku, Sendai-shi | | Miyagi | 980-8652 | Japan |
| JP048 | | Samsonite Japan Co., Ltd. | Fukuya Hachohori | 6-26, Ebisucho | Naka-ku, Hiroshima-shi | | Hiroshima | 730-8548 | Japan |
| JP049 | | Samsonite Japan Co., Ltd. | Hankyu Hakata | 1-1, Hakataekichuogai | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Hankyu Hakata Biz | 1-1, Hakataekichuogai | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| | | Tumi | Hankyu Hakata | 1-1, Hakataekichuogai 6F | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| JP050 | | Samsonite Japan Co., Ltd. | Hankyu Kawanishi | 26-1, Sakaemachi | Kawanishi-shi | | Hyogo | 666-0033 | Japan |
| JP051 | | Samsonite Japan Co., Ltd. | Hankyu Nishinomiya | 14-1, Takamatsucho | Nishinomiya-shi | | Hyogo | 663-8204 | Japan |
| JP055 | | Samsonite Japan Co., Ltd. | Hankyu Tsuzuki | 1-31-1-1, Nakagawachuo | Tsuzuki-ku, Yokohama-shi | | Kanagawa | 224-0003 | Japan |
| JP056 | | Samsonite Japan Co., Ltd. | Hankyu Umeda | 8-7, Kakudacho | Kita-ku, Osaka-shi | | Osaka | 530-8350 | Japan |
| | | Samsonite Japan Co., Ltd. | Hankyu Shinbceten Biz | 8-7, Kakudacho | Kita-ku, Osaka-shi | | Osaka | 530-8350 | Japan |
| | | Tumi | Hankyu Umeda Department Store | 8-7, Kakudacho 8F | Kita-ku, Osaka-shi | | Osaka | 530-8350 | Japan |
| JP057 | | Samsonite Japan Co., Ltd. | Hankyu Men's Tokyo Biz | 2-5-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-8488 | Japan |
| | | Samsonite Japan Co., Ltd. | Hankyu Men's Tokyo | 2-5-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-8488 | Japan |
| | | Tumi | Hankyu Men's Tokyo | 2-5-1, Yurakucho B1F | Chiyoda-ku | | Tokyo | 100-8488 | Japan |
| JP058 | | Samsonite Japan Co., Ltd. | Hanshin Umeda | 1-13-13, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-8224 | Japan |
| JP059 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu Biz | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu Lipault | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu Hartmann | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |



Samsonite 000109



**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

**Samsonite 000110**

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP060 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Matsudo Lipault | 1307-1, Matsudo | | Matsudo-shi | Chiba | 271-0092 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Matsudo Hartmann | 1307-1, Matsudo | | Matsudo-shi | Chiba | 271-0092 | Japan |
| JP061 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Niigata | 1-6-1, Yachiyo | | Chuo-ku, Niigata-shi | Niigata | 950-8589 | Japan |
| JP062 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Sagamihara | 4-4-3, Sagamiono | | Minami-ku, Sagamihara-shi | Kanagawa | 252-0303 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Sagamihara Hartmann | 4-4-3, Sagamiono | | Minami-ku, Sagamihara-shi | Kanagawa | 252-0303 | Japan |
| JP063 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Shinjuku | 3-14-1, Shinjuku | | Shinjuku-ku | Tokyo | 160-0022 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Shinjuku Men's Bag | 3-14-1, Shinjuku | | Shinjuku-ku | Tokyo | 160-0022 | Japan |
| JP064 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Shinjuku | 3-14-1, Shinjuku | | Shinjuku-ku | Tokyo | 160-0022 | Japan |
| | | Samsonite Japan Co., Ltd. | Isetan Shizuoka | 1-7, Gofukucho | | Aoi-ku, Shizuoka-shi | Shizuoka | 420-0031 | Japan |
| JP065 | | Samsonite Japan Co., Ltd. | Isetan Shizuoka Biz | 1-7, Gofukucho | | Aoi-ku, Shizuoka-shi | Shizuoka | 420-0031 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa | 2-5-1, Akebonocho | | Tachikawa-shi | Tokyo | 190-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa Hartmann | 2-5-1, Akebonocho | | Tachikawa-shi | Tokyo | 190-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa Lipault | 2-5-1, Akebonocho | | Tachikawa-shi | Tokyo | 190-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa Biz | 2-5-1, Akebonocho | | Tachikawa-shi | Tokyo | 190-0012 | Japan |
| JP066 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Urawa | 1-15-1, Takasago | | Urawa-ku, Saitama-shi | Saitama | 330-0063 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Urawa Biz | 1-15-1, Takasago | | Urawa-ku, Saitama-shi | Saitama | 330-0063 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Urawa Hartmann | 1-15-1, Takasago | | Urawa-ku, Saitama-shi | Saitama | 330-0063 | Japan |
| JP067 | | Samsonite Japan Co., Ltd. | JR Kyoto Isetan | Higashishiokojicho Karasumaruudoori Shiokoji Kudaru | | Shimogyo-ku, Kyoto-shi | Kyoto | 600-8555 | Japan |
| JP068 | | Samsonite Japan Co., Ltd. | JR Osaka Isetan Travel | 3-1-3, Umeda | | Kita-ku, Osaka-shi | Osaka | 530-8558 | Japan |
| | | Samsonite Japan Co., Ltd. | JR Osaka Isetan Biz | 3-1-3, Umeda | | Kita-ku, Osaka-shi | Osaka | 530-8558 | Japan |
| JP069 | | Tumi | Osaka Isetan Lucua | 3-1-3, Umeda | | Kita-ku, Osaka-shi | Osaka | 530-8558 | Japan |
| | | Samsonite Japan Co., Ltd. | Iwataya Mitsukoshi Honten | 2-5-35, Tenjin | | Chuo-ku, Fukuoka-shi | Fukuoka | 810-8717 | Japan |
| | | Tumi | Iwataya Honten | 2-5-35, Tenjin 5F | | Chuo-ku, Fukuoka-shi | Fukuoka | 810-8717 | Japan |
| JP072 | | Samsonite Japan Co., Ltd. | Izutsuya Kokura | 1-1, Senbamachi | | Kokurakita-ku, Kitakyushu-shi | Fukuoka | 802-8511 | Japan |
| JP074 | | Samsonite Japan Co., Ltd. | Keihan Moriguchi | 8-3, Kawaharacho 4F | | Moriguchi-shi | Osaka | 570-8558 | Japan |
| JP075 | | Samsonite Japan Co., Ltd. | Keio Shinjuku | 1-1-4, Nishishinjuku | | Shinjuku-ku | Tokyo | 160-8321 | Japan |
| | | Samsonite Japan Co., Ltd. | Keio Shinjuku Lipault | 1-1-4, Nishishinjuku | | Shinjuku-ku | Tokyo | 160-8321 | Japan |
| JP076 | | Samsonite Japan Co., Ltd. | Marui City Yokohama | 2-19-12, Takashima | | Nishi-ku, Yokohama-shi | Kanagawa | 220-0011 | Japan |
| JP077 | | Tumi | Ginza Six | 6-10-1, Ginza | | Chuo-ku | Tokyo | 104-0061 | Japan |
| JP078 | | Samsonite Japan Co., Ltd. | Matsuzakaya Nagoya | 3-16-1, Sakae | | Naka-ku, Nagoya-shi | Aichi | 460-8430 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Nagoya Biz | 3-16-1, Sakae | | Naka-ku, Nagoya-shi | Aichi | 460-8430 | Japan |
| | | Tumi | Matsuzakaya Nagoya | 3-16-1, Sakae North 1F | | Naka-ku, Nagoya-shi | Aichi | 460-8430 | Japan |
| JP079 | | Samsonite Japan Co., Ltd. | Matsuzakaya Shizuoka | 10-2, Miyukicho | | Aoi-ku, Shizuoka-shi | Shizuoka | 420-0857 | Japan |
| JP080 | | Samsonite Japan Co., Ltd. | Matsuzakaya Toyoda | 6-85-1, Nishimachi | | Toyota-shi | Aichi | 471-8560 | Japan |

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP081 | | Samsonite Japan Co., Ltd. | Matsuzakaya Ueno | 3-29-5, Ueno | Taito-ku | | Tokyo | 110-0005 | Japan |
| | | Samsonite Japan Co., Ltd. | Damam Matsuzakaya Ueno Biz | 3-29-5, Ueno | Taito-ku | | Tokyo | 110-0005 | Japan |
| JP082 | | Samsonite Japan Co., Ltd. | Mitsukoshi Marui Imai Sapporo Honten Travel | 2-11, Minami 1 Jonishi | Chao-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Marui Imai Sapporo Honten Biz | 2-11, Minami 1 Jonishi | Chao-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| JP083 | | Samsonite Japan Co., Ltd. | Meitetsu Honten | 1-2-1, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-8505 | Japan |
| | | Tumi | Meitetsu Nagoya | 1-2-1, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-8505 | Japan |
| JP085 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Ginza | 4-6-16, Ginza | Chao-ku | | Tokyo | 104-8212 | Japan |
| JP087 | | Samsonite Japan Co., Ltd. | Mitsukoshi Matsuyama | 3-1-1, Ichibancho | Matsuyama-shi | | Ehime | 790-8532 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Matsuyama Hartmann | 3-1-1, Ichibancho | Matsuyama-shi | | Ehime | 790-8532 | Japan |
| JP088 | | Tumi | Mitsukoshi Matsuyama | 3-1-1, Ichibancho | Matsuyama-shi | | Ehime | 790-8532 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Nohobashi Honten Biz | 1-4-1, Nihonbashimuromachi | Chao-ku | | Tokyo | 103-8001 | Japan |
| JP088 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Nohobashi Hartmann | 1-4-1, Nihonbashimuromachi | Chao-ku | | Tokyo | 103-8001 | Japan |
| | | Tumi | Mitsukoshi Nihonbashi | 1-4-1, Nihonbashimuromachi | Chao-ku | | Tokyo | 103-8001 | Japan |
| JP089 | | Samsonite Japan Co., Ltd. | Mitsukoshi Marui Sapporo | 3-8, Minami 1 Jonishi | Chao-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Sapporo Hartmann | 3-8, Minami 1 Jonishi | Chao-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| JP090 | | Samsonite Japan Co., Ltd. | Mitsukoshi Sendai | 4-11-1, Ichibancho | Aoba-ku, Sendai-shi | | Miyagi | 980-8543 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Sendai Hartmann | 4-11-1, Ichibancho | Aoba-ku, Sendai-shi | | Miyagi | 980-8543 | Japan |
| JP091 | | Samsonite Japan Co., Ltd. | Mitsukoshi Takamatsu | 7-1, Uchimachi | Takamatsu-shi | | Kagawa | 760-8639 | Japan |
| | | Samsonite Japan Co., Ltd. | Takamatsu Mitsukoshi Hartmann | 7-1 Uchimachi | Takamatsu-shi | | Kagawa | 760-8639 | Japan |
| JP092 | | Tumi | Odakyu Shinjuku | 1-1-3 Nishi-Shinjuku | Shinjuku-ku | | Tokyo | 160-8001 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku | 1-1-3, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-8001 | Japan |
| JP093 | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku Hartmann | 1-1-3, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-8001 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku Hak | 1-5-1, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-0023 | Japan |
| JP094 | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku Hak Gregory | 1-5-1, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Seibu Akita | 2-6-1, Nakadori | Akita-shi | | Akita | 010-8505 | Japan |
| | | Samsonite Japan Co., Ltd. | Seibu Akita Men's Bag | 2-6-1, Nakadori | Akita-shi | | Akita | 010-8505 | Japan |
| JP095 | | Samsonite Japan Co., Ltd. | Seibu Shibuya | 21-1, Udagawacho | Shibuya-ku | | Tokyo | 150-8330 | Japan |
| | | Samsonite Japan Co., Ltd. | Seibu Shibuya Biz | 21-1, Udagawacho | Shibuya-ku | | Tokyo | 150-8330 | Japan |
| | | Tumi | Seibu Shibuya | 21-1, Udagawacho | Shibuya-ku | | Tokyo | 150-8330 | Japan |
| JP096 | | Samsonite Japan Co., Ltd. | Sogo Hiroshima | 6-27, Moromachi | Naka-ku, Hiroshima-shi | | Hiroshima | 730-8501 | Japan |
| | | Tumi | Sogo Hiroshima | 6-27, Moromachi 6F | Naka-ku, Hiroshima-shi | | Hiroshima | 730-8501 | Japan |
| JP097 | | Samsonite Japan Co., Ltd. | Takashimaya Yokohama | 1-6-31, Nanko | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |
| | | Samsonite Japan Co., Ltd. | Takashimaya Yokohama Hartmann | 1-6-31, Nanko | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |
| | | Tumi | Takashimaya Yokohama | 1-6-31, Minamisaiwai 6F | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |
| | | Samsonite Japan Co., Ltd. | Takashimaya Yokohama | 1-6-31, Nanko | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |



Samsonite 000111

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

Samsonite 000112

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP098 | | Samsonite Japan Co., Ltd. | JR Nagoya Takashimaya | 1-1-4, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-6001 | Japan |
| | | Tumi | JR Tokai Takashimaya | 1-1-4, Meieki 8F | Nakamura-ku, Nagoya-shi | | Aichi | 450-6001 | Japan |
| JP099 | | Samsonite Japan Co., Ltd. | JR Osaka Takashimaya | 5-1-5, Nanba | Chuo-ku, Osaka-shi | | Osaka | 542-8510 | Japan |
| JP100 | | Samsonite Japan Co., Ltd. | Tobu Ikebukuro | 1-1-25, Nishiikebukuro | Toshima-ku | | Tokyo | 171-8512 | Japan |
| | | Samsonite Japan Co., Ltd. | Tobu Ikebukuro | 1-1-25, Nishiikebukuro | Toshima-ku | | Tokyo | 171-8512 | Japan |
| | | Tumi | Tobu Ikebukuro | 1-1-25, Nishiikebukuro | Toshima-ku | | Tokyo | 171-8512 | Japan |
| JP101 | | Samsonite Japan Co., Ltd. | Tokyu Honten | 2-24-1, Dogenzaka | Shibuya-ku | | Tokyo | 150-8019 | Japan |
| | | Samsonite Japan Co., Ltd. | Tokyu Shibuya Honten | 2-24-1, Dogenzaka | Shibuya-ku | | Tokyo | 150-8019 | Japan |
| JP102 | | Samsonite Japan Co., Ltd. | Tokyu Kichijoji | 2-3-1, Kichijoji Honcho | Musashino-shi | | Tokyo | 180-0004 | Japan |
| | | Tumi | Tokyu Kichijoji | 2-3-1, Kichijoji Honcho | Musashino-shi | | Tokyo | 180-0004 | Japan |
| JP103 | | Samsonite Japan Co., Ltd. | Tokyu Toyoko | 2-24-1, Shibuya | Shibuya-ku | | Tokyo | 150-8319 | Japan |
| JP105 | | Samsonite Japan Co., Ltd. | Tokyo Yurakucho | 2-10-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-0006 | Japan |
| JP107 | | Samsonite Japan Co., Ltd. | Aeon Koshihata | 730-1, Mizorikawacho | Kashihara-shi | | Nara | 634-0857 | Japan |
| JP108 | | Samsonite Japan Co., Ltd. | Hankyu Ingus | 1-27, Chayamachi | Kita-ku, Osaka-shi | | Osaka | 530-0013 | Japan |
| JP109 | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Sakae Travel | 3-5-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Sakae Hartmann | 3-5-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| | | Samsonite Japan Co., Ltd. | Nagoya Mitukoshi Sakai Biz | 3-5-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| JP110 | | Samsonite Japan Co., Ltd. | Takashimaya Kyoto | 52, Shincho Nishiirinucchou | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8520 | Japan |
| JP111 | | Samsonite Japan Co., Ltd. | Tokyu Tamaplaza | 1-7, Utsukushigaoka | Aoba-ku, Yokohama-shi | | Kanagawa | 225-0002 | Japan |
| JP116 | | Samsonite Japan Co., Ltd. | Black Label Osaka | 3-1, Ofukucho Grand Front Osaka Shop & Restaurant North | Kita-ku, Osaka-shi | | Osaka | 530-0011 | Japan |
| JP117 | | Samsonite Japan Co., Ltd. | Shisui Premium Outlet | 689, Iizumi | Shisui-machi, Inba-gun | | Chiba | 285-0912 | Japan |
| JP118 | | Samsonite Japan Co., Ltd. | Mitsui Outlet Park Shiga Ryuo | 1178-694, Kuzushi Aza Sumiyomu | Ryuo-cho, Gamou-gun | | Shiga | 520-2551 | Japan |
| | | Tumi | Mitsui Outlet Park Shiga Ryuo | 1178-694, Kuzushi Aza Sumiyomu | Ryuo-cho, Gamou-gun | | Shiga | 520-2551 | Japan |
| JP119 | | Samsonite Japan Co., Ltd. | Aeon Itami | 1-1-1, Fujnoki | Itami-shi | | Hyogo | 664-0847 | Japan |
| JP120 | | Samsonite Japan Co., Ltd. | Aeon Hiroshimafuchu | 2-1-1, Osu | Fuchu-cho, Aki-gun | | Hiroshima | 735-8588 | Japan |
| JP121 | | Samsonite Japan Co., Ltd. | Aeon Itabashi | 2-6-1, Tokumaru | Itabashi-ku | | Tokyo | 175-0083 | Japan |
| JP122 | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Hoshigaoka | 14-14, Hoshigaoka Motomachi | Chikusa-ku, Nagoya-shi | | Aichi | 464-8661 | Japan |
| JP123 | | Samsonite Japan Co., Ltd. | Marui Imai Hakodate | 32-15, Honcho | Hakodate-shi | | Hokkaido | 040-0011 | Japan |
| JP124 | | Samsonite Japan Co., Ltd. | Aeon Higashi Kurume | 5-17-62, Minamisawa | Higashikurume-shi | | Tokyo | 203-0023 | Japan |
| JP125 | | Samsonite Japan Co., Ltd. | Aeon Kasai | 3-9-19, Nishikasai | Edogawa-ku | | Tokyo | 134-0088 | Japan |
| JP126 | | Samsonite Japan Co., Ltd. | Aeon Osaka Dome City | 3-13-1, Chiyozaki | Nishi-ku, Osaka-shi | | Osaka | 550-0023 | Japan |
| JP127 | | Samsonite Japan Co., Ltd. | Tokyo Haneda Koku | 2-6-5, Hanedakuko | Ota-ku | | Tokyo | 144-0041 | Japan |
| JP128 | | Samsonite Japan Co., Ltd. | Tokiha | 2-1-4, Funaimachi | Oita-shi | | Oita | 870-8688 | Japan |
| JP129 | | Samsonite Japan Co., Ltd. | Aeon Morioka Minami | 7-1-1, Moriomya | Morioka-shi | | Iwate | 020-0866 | Japan |
| JP130 | | Samsonite Japan Co., Ltd. | Kanazawa Meketsu Maruyoshi | 15-1, Musashimachi | Kanazawa-shi | | Ishikawa | 920-8583 | Japan |
| JP131 | | Samsonite Japan Co., Ltd. | Takashimaya Konandai | 3-1-3, Konandai | Kounan-ku, Yokohama-shi | | Kanagawa | 234-8501 | Japan |
| JP133 | | Samsonite Japan Co., Ltd. | Takashimaya Konandai Lipault | 3-1-43, Abenosuji | Kounan-ku, Yokohama-shi | | Kanagawa | 234-8501 | Japan |
| | | Samsonite Japan Co., Ltd. | Kintetsu Abeno Harukas | 1-1-43, Abenosuji | Abeno-ku, Osaka-shi | | Osaka | 545-8545 | Japan |
| | | Samsonite Japan Co., Ltd. | Kintetsu Abeno Harukas Hartmann | 1-1-43, Abenosuji | Abeno-ku, Osaka-shi | | Osaka | 545-8545 | Japan |
| | | Tumi | Abeno Harukas Kintetsu | 1-1-43, Abenosuji Tower Building 7F | Abeno-ku, Osaka-shi | | Osaka | 545-8545 | Japan |

**Account No. 1-56395**
**Policy No. 1059326**

**Samsonite 000113**

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP134 | | Samsonite Japan Co., Ltd. | Manu Nanba | 3-8-9, Nanba | | Chuo-ku, Osaka-shi | Osaka | 542-0076 | Japan |
| JP135 | | Samsonite Japan Co., Ltd. | Manu Nanba Men's Bag | 3-8-9, Nanba | | Chuo-ku, Osaka-shi | Osaka | 542-0076 | Japan |
| JP135 | | Samsonite Japan Co., Ltd. | Takashimaya Gifu | 2-25, Hinodemachi | | Gifu-shi | Gifu | 500-8876 | Japan |
| JP136 | | Samsonite Japan Co., Ltd. | Aeon Toin | 510-1, Nagafuke Tsukida | | Toin-cho, Inabe-gun | Mie | 511-0255 | Japan |
| JP138 | | Samsonite Japan Co., Ltd. | Daimaru Shimonoseki | 4-4-10, Takezakicho | | Shimonoseki-shi | Yamaguchi | 750-8503 | Japan |
| JP139 | | Samsonite Japan Co., Ltd. | Aeon Makuhari Shintoshin | 1-13, Toyosuna | | Mihama-ku, Chiba-shi | Chiba | 261-0024 | Japan |
| JP140 | | Samsonite Japan Co., Ltd. | Aeon Naha | 5-10-2, Kanagusuku | | Naha-shi | Okinawa | 901-0155 | Japan |
| JP141 | | Samsonite Japan Co., Ltd. | Aeon Haebaru | 264, Miyahira | | Haebaru-cho, Shimajiri-gun | Okinawa | 901-1104 | Japan |
| JP142 | | Samsonite Japan Co., Ltd. | Takashimaya Okayama | 6-40, Honmachi | | Kita-ku, Okayama-shi | Okayama | 700-8520 | Japan |
| | | Samsonite Japan Co., Ltd. | Takashimaya Okayama Men's Bag | 6-40, Honmachi | | Kita-ku, Okayama-shi | Okayama | 700-8520 | Japan |
| JP143 | | Samsonite Japan Co., Ltd. | Takashimaya Shinjuku | 5-24-2, Sendagaya | | Shibuya-ku | Tokyo | 151-0051 | Japan |
| | | Tumi | Takashimaya Shinjuku | 5-24-2, Sendagaya 6F | | Shibuya-ku | Tokyo | 151-0051 | Japan |
| JP144 | | Samsonite Japan Co., Ltd. | Aeon Wakayama | 573, Naka Kosutani | | Wakayama-shi | Wakayama | 640-8451 | Japan |
| JP145 | | Samsonite Japan Co., Ltd. | Keio Seiseki Sakuragaoka | 1-10-1, Sekido | | Tama-shi | Tokyo | 206-0011 | Japan |
| JP146 | | Samsonite Japan Co., Ltd. | Sanyo | 1, Minamimachi | | Himeji-shi | Hyogo | 670-0912 | Japan |
| JP147 | | Samsonite Japan Co., Ltd. | Aeon Tendo | Higa | | Tendo-shi | Yamagata | 994-0067 | Japan |
| JP150 | | Samsonite Japan Co., Ltd. | Aeon Odaka | 1-1, Oakacho Okuhirako | | Midori-ku, Nagoya-shi | Aichi | 459-8001 | Japan |
| JP151 | | Samsonite Japan Co., Ltd. | Aeon Marine Pia | 3-13-1, Takasu | | Mihama-ku, Chiba-shi | Chiba | 261-8513 | Japan |
| JP152 | | Samsonite Japan Co., Ltd. | Sapporokitahiroshima Outlet SBL | 2-12-2, Omagarisaiwaicho Mitsui Outlet Sapporo Kitahiroshima Maple Mall 2F #3511 | | Kitahiroshima-shi | Hokkaido | 061-1278 | Japan |
| | | Samsonite Japan Co., Ltd. | Sapporokitahiroshima Outlet Gregory | 2-12-2, Omagarisaiwaicho Mitsui Outlet Sapporo Kitahiroshima Maple Mall 2F #3330 | | Kitahiroshima-shi | Hokkaido | 061-1278 | Japan |
| JP153 | | Samsonite Japan Co., Ltd. | Laketown Outlet AT | 4-50, Azumacho Laketown Outlet 1F | | Koshigaya-shi | Saitama | 343-0826 | Japan |
| JP153 | | Samsonite Japan Co., Ltd. | Laketown Outlet | 4-50, Azumacho Laketown Outlet 1F | | Koshigaya-shi | Saitama | 343-0826 | Japan |
| JP154 | | Samsonite Japan Co., Ltd. | Takashimaya Takasaki | 45, Asahicho | | Takasaki-shi | Gunma | 370-8565 | Japan |
| JP155 | | Samsonite Japan Co., Ltd. | Takashimaya Sakai | 59, Mikunigokamiyukidori | | Sakai-ku, Sakai-shi | Osaka | 590-0028 | Japan |
| JP156 | | Samsonite Japan Co., Ltd. | Aeon Rakunan | 31, Kisshoin Oikecho | | Minami-ku, Kyoto-shi | Kyoto | 601-8327 | Japan |
| JP157 | | Samsonite Japan Co., Ltd. | Aeon Matsue | 151, Higashitsushimacho | | Matsue-shi | Shimane | 690-0001 | Japan |
| JP158 | | Samsonite Japan Co., Ltd. | Aeon Nagoya Chaya | 2-11, Nishichaya | | Minato-ku, Nagoya-shi | Aichi | 455-0858 | Japan |
| JP159 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Haneda T1 | 3-3-2, Hanedakuko | | Ota-ku | Tokyo | 144-0041 | Japan |
| JP160 | | Samsonite Japan Co., Ltd. | Sogo Yokohama | 2-18-1, Takashima | | Nishi-ku, Yokohama-shi | Kanagawa | 220-8510 | Japan |
| | | Tumi | Sogo Yokohama | 2-18-1, Takashima | | Nishi-ku, Yokohama-shi | Kanagawa | 220-8510 | Japan |
| JP164 | | Samsonite Japan Co., Ltd. | Aeon Kagawa Ayagawa | 822-1, Kayahara | | Ayagawa-cho, Ayauta-gun | Kagawa | 761-2304 | Japan |
| JP165 | | Samsonite Japan Co., Ltd. | Aeon Toyoshina | 4272-10, Toyoshina | | Azumino-shi | Nagano | 399-8205 | Japan |
| JP166 | JP8223.00 | Samsonite Japan Co., Ltd. | SBL Ginza, Shinbashi Kaikan | 1-8-19, Ginza | | Chuo-ku | Tokyo | 104-0061 | Japan |
| | | Tumi | Ginza 2 | 1-8-19, Ginza Kiraitto | | Chuo-ku | Tokyo | 104-0061 | Japan |
| JP167 | | Samsonite Japan Co., Ltd. | Tsutsya Biz | 6-1, Tetorihoncho | | Chuo-ku, Kumamoto-shi | Kumamoto | 860-8586 | Japan |

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP168 | | Samsonite Japan Co., Ltd. | Odakyu Fujisawa | 21-1, Minamifujisawa | Fujisawa-shi | | Kanagawa | 251-8580 | Japan |
| JP169 | | Samsonite Japan Co., Ltd. | Odakyu Fujisawa Lipault | 21-1, Minamifujisawa | Fujisawa-shi | | Kanagawa | 251-8580 | Japan |
| JP170 | | Samsonite Japan Co., Ltd. | Toho Funabashi | 7-1-1, Honcho | Funabashi-shi | | Chiba | 273-8567 | Japan |
| JP171 | | Samsonite Japan Co., Ltd. | Aeon Funabashi | 1-1-8, Yamate | Funabashi-shi | | Chiba | 273-0045 | Japan |
| JP172 | | Samsonite Japan Co., Ltd. | Aeon Nagoya Dome | 4-102-3, Yada Minami | Higashi-ku, Nagoya-shi | | Aichi | 461-0048 | Japan |
| JP173 | | Samsonite Japan Co., Ltd. | Aeon Himeji | 520, Shikama-ku Hosoe | Himeji-shi | | Hyogo | 672-8064 | Japan |
| JP174 | | Samsonite Japan Co., Ltd. | Aeon Hinode | 237-3, Hirai Ooaza | Hinode-machi, Nishitama-gun | | Tokyo | 190-0182 | Japan |
| JP175 | | Samsonite Japan Co., Ltd. | Keihan Kuzuha | 15-1, Kuzuha Hanazonocho | Hirakata-shi | | Osaka | 573-1121 | Japan |
| JP176 | | Samsonite Japan Co., Ltd. | Aeon Ibaraki | 8-30, Matsugamotocho | Ibaraki-shi | | Osaka | 567-0033 | Japan |
| JP177 | | Samsonite Japan Co., Ltd. | Aeon Ishinomaki | 4-104, Akanodaira | Ishinomaki-shi | | Miyagi | 986-0866 | Japan |
| JP178 | | Samsonite Japan Co., Ltd. | Aeon Kahoku | 25, Tsu, Uchihisumi | Kahoku-shi | | Ishikawa | 929-1198 | Japan |
| JP179 | | Samsonite Japan Co., Ltd. | Aeon Kakamigahara | 3-8, Nakaj Kuyahucho | Kakamigahara-shi | | Gifu | 504-0943 | Japan |
| JP180 | | Samsonite Japan Co., Ltd. | Aeon Kisarazu | 1-4, Tsukiji | Kisarazu-shi | | Chiba | 292-0835 | Japan |
| JP182 | | Samsonite Japan Co., Ltd. | Aeon Okayama | 1-2-1, Shimoishii | Kita-ku, Okayama-shi | | Okayama | 700-0907 | Japan |
| JP183 | | Samsonite Japan Co., Ltd. | Aeon Rycom | Awase Tochikakaku Seiri Jigyonai | Kitanakagusuku-son, Nakagami-gun | | Okinawa | 901-2300 | Japan |
| JP184 | | Samsonite Japan Co., Ltd. | Aeon Kochi | 1-4-8, Hakuminumimachi | Kochi-shi | | Kochi | 780-0026 | Japan |
| JP185 | | Samsonite Japan Co., Ltd. | Okajima | 1-21-15, Marunouchi | Kofu-shi | | Yamanashi | 400-8660 | Japan |
| JP186 | | Samsonite Japan Co., Ltd. | Keikyu Kamioka | 1-6-1, Kamioka Nishi | Konan-ku, Yokohama-shi | | Kanagawa | 233-8556 | Japan |
| JP187 | | Samsonite Japan Co., Ltd. | Keikyu Kamioka Lipault | 1-6-1, Kamioka Nishi | Konan-ku, Yokohama-shi | | Kanagawa | 233-8556 | Japan |
| JP188 | | Samsonite Japan Co., Ltd. | Aeon Laketown | 3-1-1, Laketown | Koshigaya-shi | | Saitama | 343-0828 | Japan |
| JP189 | | Samsonite Japan Co., Ltd. | Aeon Kurashiki | 1, Mizue | Kurashiki-shi | | Okayama | 710-8560 | Japan |
| JP190 | | Samsonite Japan Co., Ltd. | Aeon Kusatsu | 300, Shinhamacho | Kusatsu-shi | | Shiga | 525-0067 | Japan |
| JP191 | | Samsonite Japan Co., Ltd. | Aeon Kamatori | 3-16-1, Oyumino | Midori-ku, Chiba-shi | | Chiba | 266-0031 | Japan |
| JP192 | | Samsonite Japan Co., Ltd. | Makuhari Outlet | 2-6-1, Hibino | Mihama-ku, Chiba-shi | | Chiba | 261-0021 | Japan |
| JP193 | | Samsonite Japan Co., Ltd. | Aeon Kyoto Katsuragawa | 376-1, Kuze Takadacho | Minami-ku, Kyoto-shi | | Kyoto | 601-8211 | Japan |
| JP194 | | Samsonite Japan Co., Ltd. | Entetsu | 320-2, Sunayamacho | Naka-ku, Hamamatsu-shi | | Shizuoka | 430-8588 | Japan |
| JP195 | | Tumi | Entetsu Hamamatsu | 320-2, Sunayamacho | Naka-ku, Hamamatsu-shi | | Shizuoka | 430-8588 | Japan |
| JP196 | | Samsonite Japan Co., Ltd. | Entetsu SBL | 320-2, Sunayamacho | Naka-ku, Hamamatsu-shi | | Shizuoka | 430-8588 | Japan |
| JP197 | | Samsonite Japan Co., Ltd. | Aeon Tsudanuma | 1-23-1, Tsudanuma | Narashino-shi | | Chiba | 275-0016 | Japan |
| JP198 | | Samsonite Japan Co., Ltd. | Aeon Natori | 5-3-1, Morisekinoshita | Natori-shi | | Miyagi | 981-1294 | Japan |
| JP199 | | Samsonite Japan Co., Ltd. | Marinoa City Fukuoka | 2-12-30, Odo | Nishi-ku, Fukuoka-shi | | Fukuoka | 819-0001 | Japan |
| JP200 | JP7735.00 | Samsonite Japan Co., Ltd. | Aeon Okazaki Minami | 1-1, Baruyama, Tesukicho | Okazaki-shi | | Aichi | 444-0840 | Japan |
| | | Samsonite Japan Co., Ltd. | Hokuriku Oyabe Outlet | 1-1, Washiba, Nishinakano | Oyabe-shi | | Toyama | 932-0035 | Japan |
| | | Samsonite Japan Co., Ltd. | Aeon Rinku Sennan | 3-12, Rinkuminamihama | Sennan-shi | | Osaka | 590-0535 | Japan |
| | | Tumi | New Head Office | 3-16-3, Higashi | Shibuya-ku | | Tokyo | 150-0011 | Japan |
| JP201 | | Samsonite Japan Co., Ltd. | Samsonite Black Label MOP Kisarazu | 3-16-3, Higashi  5F | Shibuya-ku | | Tokyo | 150-0011 | Japan |
| | | Samsonite Japan Co., Ltd. | Marui Shinjuku Honkan | 3-30-13, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| | | Samsonite Japan Co., Ltd. | Marui Shinjuku Honkan Gregory | 3-30-13, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP202 | | Tumi | Outlet Shisui | 2-4-1, Iizumi | Shisui-machi, Inba-gun | | Chiba | 285-0912 | Japan |
| | | Samsonite Japan Co., Ltd. | Shisui Outlet Hartmann | 2-4-1, Iizumi | Shisui-machi, Inba-gun | | Chiba | 285-0912 | Japan |
| JP203 | | Samsonite Japan Co., Ltd. | Marui Mizonokuchi | 1-4-1, Mizonokuchi | Takatsu-ku, Kawasaki-shi | | Kanagawa | 213-0001 | Japan |
| JP204 | | Samsonite Japan Co., Ltd. | Aeon Tonami | 31-1, Tochikukaku Seiri Jigyo, Nakajoma | Tonami-shi | | Toyama | 939-1343 | Japan |
| JP205 | | Samsonite Japan Co., Ltd. | Aeon Yokkaichi Kita | 2-40, Tomisuharacho | Yokkaichi-shi | | Mie | 510-8016 | Japan |
| JP206 | | Samsonite Japan Co., Ltd. | Takashimaya Yonago | 1-30, Kakubancho | Yonago-shi | | Tottori | 683-0812 | Japan |
| JP207 | | Samsonite Japan Co., Ltd. | Parco Nagoya | 3-29-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| JP208 | | Samsonite Japan Co., Ltd. | Seibu Ikebukuro | 1-28-1, Minamiikebukuro | Toshima-ku | | Tokyo | 171-0022 | Japan |
| JP209 | | Tumi | Matsuya Ginza | 3-6-1, Ginza 5F | Chuo-ku | | Tokyo | 104-8130 | Japan |
| | | Samsonite Japan Co., Ltd. | Matsuya Ginza Biz | 3-6-1, Ginza | Chuo-ku | | Tokyo | 104-8130 | Japan |
| JP210 | | Samsonite Japan Co., Ltd. | Marui Omiya | 2-3, Sakuragicho | Omiya-ku, Saitama-shi | | Saitama | 330-9501 | Japan |
| JP211 | | Samsonite Japan Co., Ltd. | Marui Kyoto | 68, Shincho Higashiirumacho Kawaramachi Shijodori | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8567 | Japan |
| | | Samsonite Japan Co., Ltd. | Marui Kyoto Gregory | 68, Shincho Shijodori Kawaramachicho Nishiiru | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8567 | Japan |
| JP213 | | Samsonite Japan Co., Ltd. | Aeon Suganohara | 2-10-1, Funifuchi | Minami-ku, Saganoharu-shi | | Kanagawa | 252-0344 | Japan |
| JP214 | | Samsonite Japan Co., Ltd. | Iwataya Mitsukoshi Fukuoka | 2-1-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8544 | Japan |
| | | Tumi | Mitsukoshi Fukuoka | 2-1-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8544 | Japan |
| JP215 | | Samsonite Japan Co., Ltd. | Aeon Iruma | 462-1, Fujisawa | Iruma-shi | | Saitama | 358-0013 | Japan |
| JP216 | | Samsonite Japan Co., Ltd. | Aeon Mall Kobe Kita | 8-1-1, Kouzudai | Kita-ku, Kobe-shi | | Hyogo | 651-1515 | Japan |
| JP217 | | Samsonite Japan Co., Ltd. | Sogo Kobe | 8-1-8, Onoedori | Chuo-ku, Kobe-shi | | Hyogo | 651-8511 | Japan |
| JP218 | | Samsonite Japan Co., Ltd. | Marui Hakata | 9-1, Hakataekichuogai | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| JP219 | | Samsonite Japan Co., Ltd. | Aeon Koriyama Festa | 1, Horadomachi | Koriyama-shi | | Fukushima | 963-0534 | Japan |
| JP220 | | Samsonite Japan Co., Ltd. | Aeon Okayoraka | 2-91, Okayoraka | Nonoichi-shi | | Ishikawa | 921-8801 | Japan |
| JP221 | | Samsonite Japan Co., Ltd. | Aeon Koshohowa | Showacho | Showa-cho, Nakakoma-gun | | Yamanashi | 409-3852 | Japan |
| JP222 | | Samsonite Japan Co., Ltd. | Aeon Mall Kitatoda | 1-3-1, Biyoohigashi | Toda-shi | | Saitama | 335-0032 | Japan |
| JP223 | | Samsonite Japan Co., Ltd. | Aeon Mall Higashihira | 6-2, Ogawa | Higashihira-cho, Chita-gun | | Aichi | 470-2102 | Japan |
| JP224 | | Samsonite Japan Co., Ltd. | Aeon Wonder City | 40, Futakichacho | Nishi-ku, Nagoya-shi | | Aichi | 452-0817 | Japan |
| JP225 | | Samsonite Japan Co., Ltd. | Aeon Mall Sakudaira | 11-10, Sakudairaeki Minami | Saku-shi | | Nagano | 385-0029 | Japan |
| JP226 | | Samsonite Japan Co., Ltd. | Kintetsu Nara | 2-4-1, Saidaiji Higashimachi | Nara-shi | | Nara | 631-8511 | Japan |
| | | Samsonite Japan Co., Ltd. | Kintetsu Nara Shiseki Kaban | 2-4-1, Saidaiji Higashimachi | Nara-shi | | Nara | 631-8511 | Japan |
| JP227 | | Samsonite Japan Co., Ltd. | Aeon Shijorawate | 4-5-2, Suna | Shijorawate-shi | | Osaka | 575-0001 | Japan |
| JP228 | | Samsonite Japan Co., Ltd. | Aeon Niigata Aoyama | 2-5-1, Aoyama | Nishi-ku, Niigata-shi | | Niigata | 950-2002 | Japan |
| JP229 | | Samsonite Japan Co., Ltd. | Aeon Narita | 24, Wing Tsuchiya | Narita-shi | | Chiba | 286-0039 | Japan |
| JP230 | | Samsonite Japan Co., Ltd. | Aeon Mitouchihara | 2-1, Uchihara | Mito-shi | | Ibaraki | 319-0317 | Japan |
| JP231 | | Samsonite Japan Co., Ltd. | Aeon Chiba Newtown | 3-1-1, Chuo, Kita | Inzai-shi | | Chiba | 270-1385 | Japan |
| JP232 | | Samsonite Japan Co., Ltd. | Laliport Iwata | 1200, Takamigaoka | Iwata-shi | | Shizuoka | 438-0801 | Japan |
| JP233 | | Samsonite Japan Co., Ltd. | Laliport Shintmisato | 3-1-1, Shintmisato Lala City | Misato-shi | | Saitama | 341-0009 | Japan |
| JP234 | | Samsonite Japan Co., Ltd. | Aeon Himejiosu | 2-5, Otsu-ku Otsu-cho | Himeji-shi | | Hyogo | 671-1146 | Japan |
| JP235 | | Samsonite Japan Co., Ltd. | Aeon Minamimatsumoto | 5-20, Fujika | Matsumoto-shi | | Nagano | 390-0833 | Japan |
| JP236 | | Samsonite Japan Co., Ltd. | Aeon Tokoname | 2-20-3, Rinkucho | Tokoname-shi | | Aichi | 479-0882 | Japan |

Samsonite 000115

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

Samsonite 000116

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP237 | | Samsonite Japan Co., Ltd. | Aeon Kumiyama | 156-1, Moriminamiorouchi | | Kumiyama-cho, Kuse-gun | Kyoto | 613-0024 | Japan |
| JP238 | | Samsonite Japan Co., Ltd. | Odakyu Machida | 6-12-20, Haramachida | | Machida-shi | Tokyo | 194-0013 | Japan |
| JP238 | | Samsonite Japan Co., Ltd. | Odakyu Machida Lipault | 6-12-20, Haramachida | | Machida-shi | Tokyo | 194-0013 | Japan |
| JP239 | | Samsonite Japan Co., Ltd. | Aeon Sakaierppocho | 1, Teppocho | | Sakai-ku, Sakai-shi | Osaka | 590-0905 | Japan |
| JP240 | | Samsonite Japan Co., Ltd. | Daimaru Kochi | 1-6-1, Obiyamachi | | Kochi-shi | Kochi | 780-8566 | Japan |
| JP241 | | Samsonite Japan Co., Ltd. | Aeon Morioka | 4-7-1, Maegata | | Morioka-shi | Iwate | 020-0148 | Japan |
| JP242 | | Samsonite Japan Co., Ltd. | Aeon Goyono | 1-1-1, Goyonoujizoden | | Akita-shi | Akita | 010-1413 | Japan |
| JP243 | | Samsonite Japan Co., Ltd. | Aeon Yamatotsuruma | 1-2-1, Shimotsuruma | | Yamato-shi | Kanagawa | 242-0001 | Japan |
| JP244 | | Samsonite Japan Co., Ltd. | Aeon Ebina | 2-4-1, Chuo | | Ebina-shi | Kanagawa | 243-0432 | Japan |
| JP245 | | Samsonite Japan Co., Ltd. | Aeon Shingawa Seaside | 4-12-5, Higashishinagawa | | Shinagawa-ku | Tokyo | 140-0002 | Japan |
| JP246 | | Samsonite Japan Co., Ltd. | Kisarazu Outlet Gregory | 3-1-1, Kanedahigashi | | Kisarazu-shi | Chiba | 292-0009 | Japan |
| JP246 | | Samsonite Japan Co., Ltd. | Samsonite Black Label MOP Kisarazu | 3-1-1, Kanedahigashi | | Kisarazu-shi | Chiba | 292-0009 | Japan |
| JP247 | | Samsonite Japan Co., Ltd. | Gregory Harajuku | 6-17-11, Jingumae | | Shibuya-ku | Tokyo | 150-0001 | Japan |
| JP248 | | Samsonite Japan Co., Ltd. | Aeon Imabarishintoshi | 1-1, Nijyouihiroba | | Imabari-shi | Ehime | 794-0068 | Japan |
| JP249 | | Samsonite Japan Co., Ltd. | Maui Machida | 6-1-6, Haramachida | | Machida-shi | Tokyo | 194-0013 | Japan |
| JP250 | | Samsonite Japan Co., Ltd. | Aeon Chigasakichuo | 3-5-16, Chigasaki | | Chigasaki-shi | Kanagawa | 253-0041 | Japan |
| JP251 | | Samsonite Japan Co., Ltd. | Aeon Kamagaya | 2-7-1, Shinkamagaya | | Kamagaya-shi | Chiba | 273-0107 | Japan |
| JP252 | | Samsonite Japan Co., Ltd. | Aeon Town Yukarigaoka | 6-12-3, Nishiyukarigaoka | | Sakura-shi | Chiba | 285-0850 | Japan |
| JP254 | | Samsonite Japan Co., Ltd. | Aeon Kasaibujo | 306-1, Hojocho Honjo | | Kasai-shi | Hyogo | 675-2312 | Japan |
| JP255 | | Samsonite Japan Co., Ltd. | Aeon Hiroshimagion | 3-2-1, Gion | | Asaminami-ku, Hiroshima-shi | Hiroshima | 731-0196 | Japan |
| JP256 | | Samsonite Japan Co., Ltd. | Aeon Matsuyama | 1-13-5, Amayamamachi | | Matsuyama-shi | Ehime | 790-0951 | Japan |
| JP257 | | Samsonite Japan Co., Ltd. | Aeon Ako | 55-3, Nakahiro | | Ako-shi | Hyogo | 678-0232 | Japan |
| JP258 | | Samsonite Japan Co., Ltd. | Aeon Yowachinae | 1-8-37, Oodo | | Osaka-shi | Osaka | 537-0056 | Japan |
| JP259 | | Samsonite Japan Co., Ltd. | Aeon Fujinomiya | 1-8, Asamacho | | Fujinomiya-shi | Shizuoka | 418-0032 | Japan |
| JP260 | | Samsonite Japan Co., Ltd. | Aeon Takamatsuhigashi | 3-8-5, Fukuokacho | | Takamatsu-shi | Kagawa | 760-0066 | Japan |
| JP261 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Salone Men's | 3-3-1, Marunouchi | | Chiyoda-ku | Tokyo | 100-0005 | Japan |
| JP265 | | Tumi | Tumi Marunouchi Store | 2-5-3, Marunouchi | | Chiyoda-ku | Tokyo | 100-0005 | Japan |
| JP266 | | Tumi | Tumi Omotesando Store | 5-6-17, Jingumae | | Shibuya-ku | Tokyo | 150-0001 | Japan |
| JP267 | | Tumi | Tumi Nagoya Store | 3-15-3, Sakae | | Naka-ku, Nagoya-shi | Aichi | 460-0008 | Japan |
| JP268 | | Tumi | Tumi Minamisenba Store | 13-10, Minamisenba 1F | | Chuo-ku, Osaka-shi | Osaka | 542-0081 | Japan |
| JP270 | | Tumi | Tumi Osaka Hiltonplaza | 2-2-2, Umeda B1F | | Kita-ku, Osaka-shi | Osaka | 530-0001 | Japan |
| JP271 | | Samsonite Japan Co., Ltd. | Sano Premium Outlets | 2058, Koromacho | | Sano-shi | Tochigi | 327-0822 | Japan |
| JP272 | | Tumi | Tenmaya Okayama | 2-1-1, Omotecho 4F | | Kita-ku, Okayama-shi | Okayama | 700-8625 | Japan |
| JP273 | JP7736,00 | Tumi | Hashimoto Warehouse | 4-7, Oyamacho 205, Logiport-Hashimoto 2F | | Midori-ku, Sagamihara-shi | Kanagawa | 252-0146 | Japan |
| JP275 | | Tumi | Takashimaya Nihonbashi | 2-4-1, Nihonbashi 5F | | Chuo-ku | Tokyo | 103-8265 | Japan |
| JP276 | | Tumi | Takashimaya Tamagawa | 3-17-1, Tamagawa 4F | | Setagaya-ku | Tokyo | 158-8701 | Japan |
| JP276 | | Samsonite Japan Co., Ltd. | Takashimaya Tamagawa | 3-17-1, Tamagawa | | Setagaya-ku | Tokyo | 158-8701 | Japan |
| JP277 | | Tumi | Mitsui Outlet Park Jazz Dream Nagashima | 368, Uroyasu Nagashimacho | | Kuwana-shi | Mie | 511-1135 | Japan |
| JP278 | | Tumi | Mitsui Outlet Park Iruma | 3169-1, Miyaderai | | Iruma-shi | Saitama | 358-8515 | Japan |
| JP279 | | Tumi | Koshigaya Laketown Outlet | 4-1-1, Laketown | | Koshigaya-shi | Saitama | 343-0828 | Japan |
| JP280 | | Tumi | Mitsui Outlet Park Makuhari Outlet | 2-5, Hibino | | Mihama-ku, Chiba-shi | Chiba | 261-0021 | Japan |
| JP281 | | Tumi | Mitsui Outlet Park Kisarazu | 1-1-1, Kanedahigashi | | Kisarazu-shi | Chiba | 292-0009 | Japan |
| JP282 | | Tumi | Mitsui Outlet Park Hokuriku Oyabe | 972-1, Nishinakano | | Oyabe-shi | Toyama | 932-8538 | Japan |
| JP283 | | Tumi | Mitsui Outlet Park Kitahiroshima | 3-7-6, Omagarisaiwaicho | | Kitahiroshima-shi | Hokkaido | 061-1278 | Japan |

Account No. 1-56395
Policy No. 1059326

Samsonite 000117

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP285 | | Samsonite Japan Co., Ltd. | Manu Yurakucho | 2-7-1, Yurakucho | | Chiyoda-ku | Tokyo | 100-0006 | Japan |
| JP286 | | Samsonite Japan Co., Ltd. | Manu City Shibuya | 1-21-3, Jinnan | | Shibuya-ku | Tokyo | 150-0041 | Japan |
| JP287 | | Samsonite Japan Co., Ltd. | Manu City Ikebukuro | 3-28-13, Nishiikebukuro | | Toshima-ku | Tokyo | 171-0021 | Japan |
| JP288 | | Samsonite Japan Co., Ltd. | Manu Ueno | 6-15-1, Ueno | | Taito-ku | Tokyo | 110-8502 | Japan |
| JP289 | | Samsonite Japan Co., Ltd. | Manu Kokubunji | 3-20-3, Minamicho | | Kokubunji-shi | Tokyo | 185-8562 | Japan |
| JP289 | | Samsonite Japan Co., Ltd. | Manu Kokubunji Shinbi Kaban | 3-20-3 Minamimachi | | Kokubunji-shi | Tokyo | 185-8562 | Japan |
| JP290 | | Samsonite Japan Co., Ltd. | Manu Ehina | 1-6-1, Chuo | | Ebina-shi | Kanagawa | 243-0483 | Japan |
| JP291 | | Samsonite Japan Co., Ltd. | Manu Shiki | 5-26-1, Honcho | | Shiki-shi | Saitama | 353-0004 | Japan |
| JP293 | | Samsonite Japan Co., Ltd. | Manu Shizuoka | 6-10, Miyukicho | | Aoi-ku, Shizuoka-shi | Shizuoka | 420-0857 | Japan |
| JP294 | | Samsonite Japan Co., Ltd. | Manu Kobe | 1-7-2, Sannomiyacho | | Chuo-ku, Kobe-shi | Hyogo | 650-0021 | Japan |
| JP297 | | Samsonite Japan Co., Ltd. | Manu Men Shinjyuku | 5-16-4, Shinjuku | | Shinjuku-ku | Tokyo | 160-0022 | Japan |
| JP298 | | Samsonite Japan Co., Ltd. | Manu Kinshicho | 3-9-10, Kotobuki | | Sumida-ku | Tokyo | 130-0022 | Japan |
| JP299 | | Samsonite Japan Co., Ltd. | Manu Kichijoji | 1-7-1, Kichijoji Minamicho | | Musashino-shi | Tokyo | 180-0003 | Japan |
| JP300 | | Samsonite Japan Co., Ltd. | Aeon Shinroda | 40-1, Nakanotai | | Oirase-cho, Kamikita-gun | Aomori | 039-2112 | Japan |
| JP901 | | Samsonite Japan Co., Ltd. | Aeon Urawamisono | 5-50-1, Misono | | Midori-ku, Saitama-shi | Saitama | 336-8760 | Japan |
| JP902 | | Samsonite Japan Co., Ltd. | Sendaikou Outlet | 3-7-5, Nakano | | Miyagino-ku, Sendai-shi | Miyagi | 983-0013 | Japan |
| | | Tumi | Mitsui Outlet Park Sendaiko | 3-7-2, Nakano | | Miyagino-ku, Sendai-shi | Miyagi | 983-0013 | Japan |
| JP903 | | Samsonite Japan Co., Ltd. | Laliport Shonanhirasuka Gregory | 10-1, Amanuma | | Hiratsuka-shi | Kanagawa | 254-8510 | Japan |
| JP904 | | Samsonite Japan Co., Ltd. | Ann Premium Outlet | 4-1-1, Yoshiwara #1905 | | Ami-machi, Inashiki-gun | Ibaraki | 300-1161 | Japan |
| JP905 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Hoss Gregory | 3-28-12, Meieki | | Nakamura-ku, Nagoya-shi | Aichi | 450-6490 | Japan |
| JP906 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Centrair | 1-1, Sentorea | | Tokoname-shi | Aichi | 479-0881 | Japan |
| JP907 | | Samsonite Japan Co., Ltd. | Takashimaya Kashiwa | 3-16, Suehirocho | | Kashiwa-shi | Chiba | 277-8666 | Japan |
| | | Tumi | Takashimaya Kashiwa | 3-16, Suehirocho | | Kashiwa-shi | Chiba | 277-8666 | Japan |
| JP908 | | Samsonite Japan Co., Ltd. | Tobu Utsunomiya | 5-4, Miyazonocho | | Utsunomiya-shi | Tochigi | 320-8560 | Japan |
| JP909 | | Samsonite Japan Co., Ltd. | Aeon Nagakute | 5-10-11, Tochikukaku Seiri Jiyoshinai Nagakutecho | | Nagakute-shi | Aichi | 480-1100 | Japan |
| JP310 | | Samsonite Japan Co., Ltd. | Sapporo Tokyu | 2, Kita 4 Jonishi | | Chuo-ku, Sapporo-shi | Hokkaido | 060-0004 | Japan |
| JP310 | | Samsonite Japan Co., Ltd. | Sapporo Tokyu Gregory | 2, Kita 4 Jonishi | | Chuo-ku, Sapporo-shi | Hokkaido | 060-0004 | Japan |
| JP311 | | Samsonite Japan Co., Ltd. | Aeon Niihama | 8-8, Maedacho | | Niihama-shi | Ehime | 792-0007 | Japan |
| JP312 | | Samsonite Japan Co., Ltd. | Aeon Himonya | 4-1-1, Himonya | | Meguro-ku | Tokyo | 152-0003 | Japan |
| JP313 | | Samsonite Japan Co., Ltd. | Aeon Shinkomatsu | 20, Okishubetsu Tochikakuku Seiri Jiguchinai | | Komatsu-shi | Ishikawa | 923-0861 | Japan |
| JP314 | | Samsonite Japan Co., Ltd. | Kintetsu Uehommachi | 6-1-55, Uehommachi | | Tennoji-ku, Osaka-shi | Osaka | 543-8543 | Japan |
| JP315 | | Samsonite Japan Co., Ltd. | Yokohama Gregory | 3-5-1, Minatomirai | | Nishi-ku, Yokohama-shi | Kanagawa | 220-0012 | Japan |
| JP316 | | Samsonite Japan Co., Ltd. | Takashimaya Senboku | 1-3-1, Chayamadai | | Minami-ku, Sakai-shi | Osaka | 590-0115 | Japan |
| JP317 | | Samsonite Japan Co., Ltd. | Aeon Tokushima | 4-1, Minamisuehirocho | | Tokushima-shi | Tokushima | 770-0865 | Japan |
| JP318 | | Samsonite Japan Co., Ltd. | Kintetsu Wakayama | 5-18, Tomodacho | | Wakayama-shi | Wakayama | 640-8342 | Japan |
| JP319 | | Samsonite Japan Co., Ltd. | Osakasturumi Outlet Gregory | 2-7-70, Matsunomiya | | Tsurumi-ku, Osaka-shi | Osaka | 538-0031 | Japan |
| JP320 | | Samsonite Japan Co., Ltd. | Aeon Hanyu | 2-281-3, Kawasaki | | Hanyu-shi | Saitama | 348-0039 | Japan |
| JP321 | | Samsonite Japan Co., Ltd. | Yatsugatake Resort Outlet | 4000, Kobuchisawacho | | Hokuto-shi | Yamanashi | 408-0044 | Japan |
| JP322 | | Samsonite Japan Co., Ltd. | Aeon Toyoda | 1-1, Hirojicho | | Toyota-shi | Aichi | 471-0864 | Japan |

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP323 | JP8221.00 | Samsonite Japan Co., Ltd | Konoike Transport Co., Ltd. | 3-4-1, Nishiura | Funabashi-shi | | Chiba | 273-0017 | Japan |
| JP324 | | Tumi | Outlet Hiroshima | 4-1-1, Ishiuchihigashi | Saeki-ku, Hiroshima-shi | | Hiroshima | 731-5162 | Japan |
| JP325 | | Samsonite Japan Co., Ltd. | Aeon Onahama | 79 Onahama Aza Tatsumimachi | Iwaki-shi | | Fukushima | 971-8555 | Japan |
| JP326 | | Samsonite Japan Co., Ltd. | Gregory Shinjuku | 3-38-1 Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| JP327 | | Samsonite Japan Co., Ltd. | Aeon Takamatsu | 1-1 Kozaihoncho | Takamatsu-shi | | Kagawa | 761-8012 | Japan |
| JP328 | | Samsonite Japan Co., Ltd. | Aeon Ojixu | 1-18 Ojixuihigashihmachi | Moriguchi-shi | | Osaka | 570-0016 | Japan |
| JP329 | | Samsonite Japan Co., Ltd. | Gregory Fukuoka | 2-30-24 Chiyouhama | Chuo-ku Fukuoka-shi | | Fukuoka | 810-0065 | Japan |
| JP330 | | Samsonite Japan Co., Ltd. | Iyotetsu Takashimaya | 5-5-1, Minatomachi | Matsuyama-shi | | Ehime | 790-8587 | Japan |
| JP331 | | Samsonite Japan Co., Ltd. | Gregory Kitasenju | 42-2, Senju Asahimachi | Adachi-ku | | Tokyo | 120-0026 | Japan |
| JP332 | | Samsonite Japan Co., Ltd. | Aeon Yahata Higashi | 3-2-102, Higoshida | Yahata Higashi-ku, Kitakyushu-shi | | Fukuoka | 805-0071 | Japan |
| JP333 | | Samsonite Japan Co., Ltd. | Gregory Odaiba | 1-7-1, Daiba | Minato-ku | | Tokyo | 135-0091 | Japan |
| JP334 | | Samsonite Japan Co., Ltd. | Aeon Fukuoka Ito | 1-2-1, Kinihara | Nishi-ku, Fukuoka-shi | | Fukuoka | 819-0379 | Japan |
| JP335 | | Samsonite Japan Co., Ltd. | Gregory Machida | 6-4-1, Haramachida | Machida-shi | | Tokyo | 194-8501 | Japan |
| JP336 | | Samsonite Japan Co., Ltd. | Gregory Tachikawa | 3-2-1, Shibusakimachi | Tachikawa-shi | | Tokyo | 190-0023 | Japan |
| JP337 | | Tumi | Outlet Minamisawa | 1-600 Minami Osawa | Hachiouji-shi | | Tokyo | 192-0364 | Japan |
| JP338 | | Tumi | Customer Center | 1-8-3-201 Muromaci Nihonbashi | Chuo-ku | | Tokyo | 103-0022 | Japan |
| JP339 | | Tumi | Outlet Minamimachida | 3-3-1 Tsuruma | Machida-shi | | Tokyo | 194-0004 | Japan |
| KO002 | KO0334.00 | Samsonite South Korea Limited | Head Office | 945-1 Daechi-dong | Gangnam-gu | | Seoul City | 06181 | South Korea |
| | | Samsonite South Korea Limited | Coex Mall | 513 Yeongdong-daero | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok(HM) | 517 Teheran-ro | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok(MBS) | 159-7 Samseong-dong | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok | 159-7 Samseong-dong | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Tumi | Hyundai Muyeok(TU) | 517 Teheran-ro | Gangnam-gu | | Seoul City | 06164 | South Korea |
| KO003 | | Samsonite South Korea Limited | Lotte Goyang Terminal(AT) | 1036 Jungang-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10450 | South Korea |
| KO004 | | Samsonite South Korea Limited | Lotte Incheon Hangdong(AT) | 2 Seohae-daero 209beon-gil | Jung-gu | | Incheon Metropolitan City | 22338 | South Korea |
| KO005 | | Samsonite South Korea Limited | Lotte Mart Gimpo Airport | 38 Haneul-gil | Gangseo-gu | | Seoul City | 07505 | South Korea |
| | | Samsonite South Korea Limited | Lotte Gimpo_R | 38 Haneul-gil | Gangseo-gu | | Seoul City | 07505 | South Korea |
| KO008 | | Samsonite South Korea Limited | Cheongdam HM | 776 Samseong-ro | Gangnam-gu | | Seoul City | 06070 | South Korea |
| KO009 | | Samsonite South Korea Limited | Lotte Dongdaemoon FITIN MALL | 264 Eulji-ro | Jung-gu | | Seoul City | 04561 | South Korea |
| KO010 | | Samsonite South Korea Limited | Lotte Mart Suwon | 124 Sehwa-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16621 | South Korea |
| | | Samsonite South Korea Limited | AK Suwon | 18 Maesanno 1-ga | Paldal-gu, Suwon-si | | Gyeonggi-do | 16622 | South Korea |
| | | Samsonite South Korea Limited | Lotte Suwon_R | 124 Sehwa-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16621 | South Korea |
| | | Samsonite South Korea Limited | Lotte Suwon | 124 Sehwa-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16621 | South Korea |
| | | Samsonite South Korea Limited | AK Suwon(LP) | 924 Deogyeong-daero | Paldal-gu, Suwon-si | | Gyeonggi-do | 16622 | South Korea |
| KO012 | | Samsonite South Korea Limited | Lotte Gwangmyeong | 17 Iljik-ro | Gwangmyeong-si | | Gyeonggi-do | 14352 | South Korea |
| KO013 | | Samsonite South Korea Limited | Lotte Gwangju Suwan | 98 Jangsin-ro | Gwangsan-gu | | Gwangju Metropolitan City | 62225 | South Korea |
| KO014 | | Samsonite South Korea Limited | Hyundai Gimpo | 100 Aryuk-ro 152beon-gil | Gimpo-si | | Gyeonggi-do | 10135 | South Korea |
| | | Tumi | Gimpo Hyundai Outlet(TU) | 100 Aryuk-ro 152beon-gil, Gochoie-eup Jeonho-ri | Gimpo-si | | Gyeonggi-do | 10135 | South Korea |

Page 30 of 47

Samsonite 000118



**Account No. 1-56395**
**Policy No. 1059326**

SCHEDULE OF LOCATIONS, APPENDIX A

Samsonite 000119

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| K0015 | | Samsonite South Korea Limited | Lotte Ginhae Outlet | A-109 1B4l, Sinmun-ri, Jangsu-myeon Ginhae Distribution Center | Ginhae-si | | Gyeongsangnam-do | 51011 | South Korea |
| K0016 | | Samsonite South Korea Limited | Lotte Daegu Yulha | 89 Ansim-ro | Dong-gu | | Daegu Metropolitan City | 41097 | South Korea |
| K0017 | | Samsonite South Korea Limited | Lotte DongBusan | 147 Gijanghaean-ro, Gijang-eup | Gijang-gun | | Busan Metropolitan City | 46084 | South Korea |
| | | Tumi | DongBusan Lotte Outlet(TU) | 64 Dangsa-ri, Gijang-eup | Gijang-gun | | Busan Metropolitan City | 46083 | South Korea |
| K0018 | | Samsonite South Korea Limited | Bongma Juapolice Outlet | 1545 Bongma-dong | Dong-gu | | Daegu Metropolitan City | 41026 | South Korea |
| K0019 | | Samsonite South Korea Limited | Simon Busan | 483-2 Jwacheon-ri, Jangan-eup | Gijang-gun | | Busan Metropolitan City | 46029 | South Korea |
| K0020 | | Samsonite South Korea Limited | Lotte Buyeo Outlet | 172 Hapyeong-ri, Gyuam-myeon | Buyeo-gun | | Chungcheongnam-do | 33115 | South Korea |
| K0021 | | Samsonite South Korea Limited | Seoul Station Lotte Outlet | 405 Hangang-daero | Jung-gu | | Seoul City | 04509 | South Korea |
| K0022 | | Samsonite South Korea Limited | Simon Yeoju Outlet | 460 Sanggeo-ri, Yeoju-eup 15-1 San, #2116, Yeoju Simon Outlet | Yeoju-eup | | Gyeonggi-do | 12646 | South Korea |
| | | Tumi | Yeoju Simon Outlet(TU) | 460 Sanggeo-ri, Yeoju-eup #2116 | Yeoju-gun | | Gyeonggi-do | 12646 | South Korea |
| K0023 | | Samsonite South Korea Limited | Lotte Icheon Outlet | 360 Myeongpum-ro, Yeoju-eup | Yeoju-gun | | Gyeonggi-do | 12646 | South Korea |
| | | Tumi | Icheon Lotte Outlet(TU) | 48-1 Dancheon-ri, Hobeop-myeon | Icheon-si | | Gyeonggi-do | 17384 | South Korea |
| K0024 | | Samsonite South Korea Limited | Lotte Cheongju Outlet | 48-1 Dancheon-ri, Hobeop-mieon | Icheon-si | | Gyeonggi-do | 17384 | South Korea |
| K0025 | | Samsonite South Korea Limited | Paju Lotte Outlet | 332-1 Biha-dong | Heungdeok-gu, Cheongju-si | | Chungcheongbuk-do | 28360 | South Korea |
| K0026 | | Samsonite South Korea Limited | Simon Paju Outlet | 104-1 Munbal-dong 2F, 2 Block, Paju Publishment Center | Paju-si | | Gyeonggi-do | 10881 | South Korea |
| | | Tumi | Simon Paju Outlet(TU) | 1790-8 Beopheung-ri, Tanhyeon-myeon | Paju-si | | Gyeonggi-do | 10862 | South Korea |
| K0027 | | Samsonite South Korea Limited | Lotte Jamsil Worldmall(RED) | 1790-8 Beopheung-ri, Tanhyeon-myeon | Paju-si | | Gyeonggi-do | 10862 | South Korea |
| | | Samsonite South Korea Limited | Lotte Mart Jamsil | 29 Sincheon-dong | Songpa-gu | | Seoul City | 05551 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil(MBS) | 40-1 Jamsil-dong | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil | 40-1 Jamsil-dong | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil(UP) | 40-1 Jamsil-dong | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil(HM) | 240 Olympic-ro | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Mart World Tower | 240 Olympic-ro | Songpa-gu | | Seoul City | 05551 | South Korea |
| | | Tumi | Lotte Jamsil(TU) | 300 Olympic-ro | Songpa-gu | | Seoul City | 05551 | South Korea |
| | | Samsonite South Korea Limited | L&J Lotte Jamsil Worldmall | 240 Olympic-ro | Songpa-gu | | Seoul City | 05554 | South Korea |
| K0029 | | Samsonite South Korea Limited | Podo Mall(RED) | 29 Sincheon-dong | Songpa-gu | | Seoul City | 05551 | South Korea |
| K0032 | | Samsonite South Korea Limited | 2001Outlet Bundang | 330 SIllim-ro | Gwanak-gu | | Seoul City | 08777 | South Korea |
| | | | | 11-1 Guun-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13630 | South Korea |
| K0033 | | Samsonite South Korea Limited | 2001Outlet Cheolsan | 261 Cheolsan-dong | Gwangmyeong-si | | Gyeonggi-do | 14237 | South Korea |
| K0034 | | Samsonite South Korea Limited | 2001Outlet Cheonho | 563 Cheonho-dong | Gangdong-gu | | Seoul City | 05327 | South Korea |
| K0035 | | Samsonite South Korea Limited | 2001Outlet Haewoondae | 1467-4 Jwa-dong | Haeundae-gu | | Busan Metropolitan City | 48106 | South Korea |
| K0036 | | Samsonite South Korea Limited | Newcore Jungrye | 509 Jungrye-dong | Nowon-gu | | Seoul City | 01783 | South Korea |
| K0037 | | Samsonite South Korea Limited | Dong Daemun Tumi | 53-5 Doeksan-dong | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Daegu(MBS) | 206 Gyesan-dong 2-ga | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Daegu | 206 Gyesan-dong 2-ga | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Tumi | Hyundai Daegu(TU) | 2077 Dalgubeol-daero | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Tumi | Hyundai Daegu(TU) | 2077 Dalgubeol-daero | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| K0038 | | Samsonite South Korea Limited | E-Land Retail Exco | 22 Yutongdanji-ro 14-gil, Sanegeok-dong | Bik-gu | | Daegu Metropolitan City | 41518 | South Korea |



Page 31 of 47

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

Samsonite 000120

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO040 | | Samsonite South Korea Limited | Grand Ilsan | 22 Jujeop-dong | Ilsanseo-gu, Goyang-si | | Gyeonggi-do | 34681 | South Korea |
| KO041 | | Samsonite South Korea Limited | Happy World | 917-6 Mok-dong | Yangcheon-gu | | Seoul City | 07997 | South Korea |
| KO043 | | Samsonite South Korea Limited | Megamart Chuncheon | 34 Joyang-dong | Chuncheon-si | | Gangwon-do | 24353 | South Korea |
| KO044 | | Samsonite South Korea Limited | Newcore Gangnam | 70-2 Jamwon-dong | Seocho-gu | | Seoul City | 06511 | South Korea |
| KO045 | | Samsonite South Korea Limited | Shinsegye Incheon, R | 35 Yeonnam-ro | Nam-gu | | Incheon Metropolitan City | 22242 | South Korea |
| | | Samsonite South Korea Limited | Shinsegye Incheon | 15 Gwangyo-dong | Nam-gu | | Incheon Metropolitan City | 22242 | South Korea |
| | | Tumi | Shinsegye Incheon_TU | 35 Yeonnam-ro | Nam-gu | | Incheon Metropolitan City | 22242 | South Korea |
| KO046 | | Samsonite South Korea Limited | Newcore Outlet UlsanSeongnam | 20 Sigyetap-geori | Jung-gu | | Ulsan Metropolitan City | 44532 | South Korea |
| KO047 | | Samsonite South Korea Limited | Newcore Pyungchon | 1039-3 Hogye-dong | Dongan-gu, Anyang-si | | Gyeonggi-do | 14073 | South Korea |
| KO048 | | Samsonite South Korea Limited | Newcore Sopoong | 539-1 Sang-dong | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14545 | South Korea |
| | | Samsonite South Korea Limited | Homeplus Sangdong | 540-1 Sang-dong | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14545 | South Korea |
| | | Samsonite South Korea Limited | Newcore Bucheon(GR) | 539-1 Sang-dong | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14545 | South Korea |
| KO049 | | Samsonite South Korea Limited | Newcore Yatop | 357-1 Yatap-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13497 | South Korea |
| KO050 | | Samsonite South Korea Limited | E-Mart Andong | 796-1 Ok-dong | Andong-si | | Gyeongsangbuk-do | 36663 | South Korea |
| KO051 | | Samsonite South Korea Limited | E-Mart Asan | 192-2 Punggi-dong | Asan-si | | Chungcheongnam-do | 31528 | South Korea |
| KO052 | | Samsonite South Korea Limited | E-Mart Bucheon | 316-2 Sangukbon-dong | Sosa-gu, Bucheon-si | | Gyeonggi-do | 14637 | South Korea |
| KO053 | | Samsonite South Korea Limited | E-Mart Changwon | 91 Jungang-dong | Seongsan-gu, Changwon-si | | Gyeongsangnam-do | 51515 | South Korea |
| | | Samsonite South Korea Limited | Lotte Changwon_R | 124 Jungang-daero | Seongsan-gu, Changwon-si | | Gyeongsangnam-do | 51494 | South Korea |
| | | Samsonite South Korea Limited | E-Mart Changwon | 91 Jungang-dong | Seongsan-gu, Changwon-si | | Gyeongsangnam-do | 51515 | South Korea |
| KO054 | | Samsonite South Korea Limited | E-Mart CheonanSeobuk | 446-2 Seongjeong-dong | Seobuk-gu, Cheonan-si | | Chungcheongnam-do | 31087 | South Korea |
| | | Samsonite South Korea Limited | E-Mart Cheonan(AT) | 446-2 Seongjeong-dong | Seobuk-gu, Cheonan-si | | Chungcheongnam-do | 31087 | South Korea |
| KO055 | | Samsonite South Korea Limited | E-Mart Chunju | 1024 Munhwa-dong | Chunju-si | | Chungcheongbuk-do | 27407 | South Korea |
| KO057 | | Samsonite South Korea Limited | E-Mart Dunsan | 959-2 Dunsan-dong | Seo-gu | | Daejeon Metropolitan City | 35229 | South Korea |
| KO058 | | Samsonite South Korea Limited | E-Mart Eunpyung | 90-1 Eungam-dong | Eunpyeong-gu | | Seoul City | 03461 | South Korea |
| KO059 | | Samsonite South Korea Limited | E-Mart Gayang | 449-19 Gayang-dong | Gangseo-gu | | Seoul City | 07552 | South Korea |
| KO060 | | Samsonite South Korea Limited | E-Mart Geumjeong | 24 Jungang-daero 1841beon-gil | Geumjeong-gu | | Busan Metropolitan City | 46233 | South Korea |
| KO061 | | Samsonite South Korea Limited | E-Mart Gojan | 46 Wonpojeongwon 1-ro | Danwon-gu, Ansan-si | | Gyeonggi-do | 15455 | South Korea |
| KO062 | | Samsonite South Korea Limited | E-Mart Gunsan | 590-296 Gyeongam-dong | Gunsan-si | | Jeollabuk-do | 54032 | South Korea |
| KO063 | | Samsonite South Korea Limited | E-Mart Guro | 43 Digital-ro 32-gil | Guro-gu | | Seoul City | 08379 | South Korea |
| KO064 | | Samsonite South Korea Limited | E-Mart Gwangmyeong Soha | 1339-3 Soha-dong | Gwangmyeong-si | | Gyeonggi-do | 14316 | South Korea |
| | | Samsonite South Korea Limited | Lotte Pyeongchon | 1339-2 Soha-dong | Gwangmyeong-si | | Gyeonggi-do | 14316 | South Korea |
| | | Samsonite South Korea Limited | AK Wonju(HOS) | 1339-3 Soha-dong | Gwangmyeong-si | | Gyeonggi-do | 14316 | South Korea |
| | | Samsonite South Korea Limited | Shinsegye Uijeongbu | 1339-3 Soha-dong | Gwangmyeong-si | | Gyeonggi-do | 14316 | South Korea |
| KO066 | | Samsonite South Korea Limited | E-Mart HwaseongBongdam | 133-1 Dongheu-ri, Bongdam-eup | Hwaseong-si | | Gyeonggi-do | 18298 | South Korea |
| KO067 | | Samsonite South Korea Limited | E-Mart Icheon | 474 Eunggo-dong | Icheon-si | | Gyeonggi-do | 17348 | South Korea |
| KO068 | | Samsonite South Korea Limited | E-Mart Jinju | 3 Insa-dong | Jinju-si | | Gyeongsangnam-do | 52686 | South Korea |
| KO069 | | Samsonite South Korea Limited | E-Mart Jukjeon | 1282 Jukjeon-dong | Suji-gu, Yongin-si | | Gyeonggi-do | 16896 | South Korea |
| | | Samsonite South Korea Limited | Shinsegye Gyangji | 1285 Jukjeon-dong | Suji-gu, Yongin-si | | Gyeonggi-do | 16896 | South Korea |
| | | Tumi | Shinsegye Gyangji(TU) | 1285 Jukjeon-dong | Suji-gu, Yongin-si | | Gyeonggi-do | 16896 | South Korea |



Page 32 of 47

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO070 | | Samsonite South Korea Limited | E-Mart Kyungsan | 623 Jungsan-dong | Gyeongsan-si | | Gyeongsangbuk-do | 38664 | South Korea |
| KO071 | | Samsonite South Korea Limited | E-Mart Manchon | 1356-5 Manchon-dong | Suseong-gu | | Daegu Metropolitan City | 42037 | South Korea |
| KO072 | | Samsonite South Korea Limited | E-Mart Mokdong | 902 Mok-dong | Yangcheon-gu | | Seoul City | 08001 | South Korea |
| KO073 | | Samsonite South Korea Limited | E-Mart Pyungtaik | 50 Jiip-dong | Pyeongtaek-si | | Gyeonggi-do | 17840 | South Korea |
| KO074 | | Samsonite South Korea Limited | E-Mart Sanbon | 347 Sanbon-ro | Gunpo-si | | Gyeonggi-do | 15865 | South Korea |
| KO075 | | Samsonite South Korea Limited | E-Mart Sasang | 531-2 Gwaebeop-dong | Sasang-gu | | Busan Metropolitan City | 46970 | South Korea |
| KO076 | | Samsonite South Korea Limited | E-Mart Sihwa | 210 Jeongwang-dong | Siheung-si | | Gyeonggi-do | 15066 | South Korea |
| KO078 | | Samsonite South Korea Limited | E-Mart Sunchen | 169 Deogam-dong | Suncheon-si | | Jeollanam-do | 57964 | South Korea |
| KO079 | | Samsonite South Korea Limited | E-Mart Suwon | 1189 Gwonseon-dong | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16585 | South Korea |
| | | Samsonite South Korea Limited | NC Suwon Terminal(MBS) | 270 Gyeongsu-daero | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16585 | South Korea |
| KO080 | | Samsonite South Korea Limited | E-Mart Woljye | 333-1 Woljye-dong | Nowon-gu | | Seoul City | 01906 | South Korea |
| KO081 | | Samsonite South Korea Limited | E-Mart Yangjae | 16 Maehon-ro | Seocho-gu | | Seoul City | 06771 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Mokdong(RED) | 16 Maehon-ro | Seocho-gu | | Seoul City | 06771 | South Korea |
| KO083 | | Samsonite South Korea Limited | E-Mart Yeonsu | 926-9 Dongchun-dong | Yeonsu-gu | | Incheon Metropolitan City | 21975 | South Korea |
| KO084 | | Samsonite South Korea Limited | Homeplus Ansan | 586 Seongpo-dong 2F | Sangrok-gu, Ansan-si | | Gyeonggi-do | 15294 | South Korea |
| | | Samsonite South Korea Limited | Lotte Mart Ansan | 590 Seongpo-dong | Sangrok-gu, Ansan-si | | Gyeonggi-do | 15299 | South Korea |
| KO086 | | Samsonite South Korea Limited | Homeplus Buksuwon | 898 Jowon-dong | Jangan-gu, Suwon-si | | Gyeonggi-do | 16295 | South Korea |
| KO087 | | Samsonite South Korea Limited | Homeplus Centum | 1494 U 2-dong | Haeundae-gu | | Busan Metropolitan City | 48059 | South Korea |
| KO088 | | Samsonite South Korea Limited | Homeplus Changwon | 30-3 Palyong-dong | Uichang-gu, Changwon-si | | Gyeongsangnam-do | 51393 | South Korea |
| | | Samsonite South Korea Limited | Newcore Outlet Incheon | 30-3 Palyong-dong | Uichang-gu, Changwon-si | | Gyeongsangnam-do | 51393 | South Korea |
| KO089 | | Samsonite South Korea Limited | Homeplus Chilkok | 968 Dongcheon-dong | Buk-gu | | Daegu Metropolitan City | 41422 | South Korea |
| KO091 | | Samsonite South Korea Limited | Homeplus DaejeonYuseong | 669 Bongmyeong-dong | Yuseong-gu | | Daejeon Metropolitan City | 34184 | South Korea |
| KO092 | | Samsonite South Korea Limited | Homeplus Donggwangju | 575-1 Duam-dong | Buk-gu | | Gwangju Metropolitan City | 61165 | South Korea |
| KO093 | | Samsonite South Korea Limited | Homeplus Dongsuwon | 1045 Ingye-dong | Paldal-gu, Suwon-si | | Gyeonggi-do | 16490 | South Korea |
| KO094 | | Samsonite South Korea Limited | Homeplus Gaya | 624-7 Gaya-dong | Busanjin-gu | | Busan Metropolitan City | 47324 | South Korea |
| KO095 | | Samsonite South Korea Limited | Homeplus Geumcheon | 291-3 Doksan-dong | Geumcheon-gu | | Seoul City | 08584 | South Korea |
| KO096 | | Samsonite South Korea Limited | Homeplus Gimhae | 1131-2 Nae-dong | Gimhae-si | | Gyeongsangnam-do | 50943 | South Korea |
| KO097 | | Samsonite South Korea Limited | Homeplus Gimpo | 692 Gangyeong-dong | Gimpo-si | | Gyeonggi-do | 10102 | South Korea |
| KO099 | | Samsonite South Korea Limited | Homeplus Hapjeong | 490 Seogyo-dong | Mapo-gu | | Seoul City | 04036 | South Korea |
| KO100 | | Samsonite South Korea Limited | Homeplus Jakjeon | 27 Gyeyang-daero | Gyeyang-gu | | Incheon Metropolitan City | 21111 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jeonju_R | 27 Gyeyang-daero | Gyeyang-gu | | Incheon Metropolitan City | 21111 | South Korea |
| KO101 | | Samsonite South Korea Limited | Homeplus Jamsil | 7-12 Sincheon-dong | Songpa-gu | | Seoul City | 05510 | South Korea |
| KO102 | | Samsonite South Korea Limited | Homeplus Jeonjubyojia | 431-5 Hyoja-dong 1-ga | Wansan-gu, Jeonju-si | | Jeollabuk-do | 55056 | South Korea |
| KO103 | | Samsonite South Korea Limited | Homeplus Masan | 151-1 Yangdeok-dong | Masanhoewon-gu, Changwon-si | | Gyeongsangnam-do | 51320 | South Korea |
| KO104 | | Samsonite South Korea Limited | Homeplus Munrae | 55-3 Mullaedong 3-ga | Yeongdeungpo-gu | | Seoul City | 07297 | South Korea |
| | | Samsonite South Korea Limited | Lotte Youngdeungpo(MBS) | 55-3 Mullaedong 3-ga | Yeongdeungpo-gu | | Seoul City | 07297 | South Korea |
| KO106 | | Samsonite South Korea Limited | Homeplus Suncheon | 975-1 Joye-dong | Suncheon-si | | Jeollanam-do | 57946 | South Korea |
| KO107 | | Samsonite South Korea Limited | Homeplus Sunseo | 230-11 Yonesan-dong | Dalseo-gu | | Daegu Metropolitan City | 42637 | South Korea |
| KO108 | | Samsonite South Korea Limited | Homeplus Ugoongbu | 475-1 Geumo-dong | Uijeongbu-si | | Gyeonggi-do | 11757 | South Korea |
| KO109 | | Samsonite South Korea Limited | Homeplus Ulsan | 100 Boksae-dong | Jung-gu | | Ulsan Metropolitan City | 44478 | South Korea |
| KO110 | | Samsonite South Korea Limited | Homeplus Ulsandonggu | 637 Bangeojinsuniwando-ro | Dong-gu | | Ulsan Metropolitan City | 44068 | South Korea |
| KO111 | | Samsonite South Korea Limited | Homeplus Worldcup | 515 Seongsan-dong | Mapo-gu | | Seoul City | 03932 | South Korea |
| KO112 | | Samsonite South Korea Limited | Homeplus Youngtong | 994-2 Yeongtong-dong | Yeongtong-gu, Suwon-si | | Gyeonggi-do | 16704 | South Korea |
| KO113 | | Samsonite South Korea Limited | Lotte Mart/Anseong | 2-13 Gongdo-eup | Anseong-si | | Gyeonggi-do | 17558 | South Korea |

Page 33 of 47

Samsonite 000121

**Account No. 1-56395**
**Policy No. 1069326**

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| K0114 | | Samsonite South Korea Limited | 2001Outlet Anyang | 738-1 Bupyeong-dong | | | Bupyeong-gu | Incheon Metropolitan City | 21404 | South Korea |
| K0117 | | Samsonite South Korea Limited | Lotte Mart Chuncheon | 6 Onui-dong | | | Chuncheon-si | Gangwon-do | 24363 | South Korea |
| K0118 | | Samsonite South Korea Limited | Lotte Mart Gumi | 465 Supyeong-dong | | | Gumi-si | Gyeongsangbuk-do | 39255 | South Korea |
| K0119 | | Samsonite South Korea Limited | Lotte Mart Gunsan | 210-1 Susong-dong | | | Gunsan-si | Jeollabuk-do | 54091 | South Korea |
| K0120 | | Samsonite South Korea Limited | Lotte Mart Guri | 430 Inchang-dong | | | Guri-si | Gyeonggi-do | 11915 | South Korea |
| K0121 | | Samsonite South Korea Limited | Lotte Mart Guro | 636-89 Guro-dong | | | Guro-gu | Seoul City | 08278 | South Korea |
| K0122 | | Samsonite South Korea Limited | Lotte Mart Gwangbok | 20-1 Jungang-dong 7-ga | | | Jung-gu | Busan Metropolitan City | 48944 | South Korea |
| | | Samsonite South Korea Limited | Lotte Gwangbok | 20-1 Jungang-dong 7-ga | | | Jung-gu | Busan Metropolitan City | 48944 | South Korea |
| K0123 | | Samsonite South Korea Limited | Lotte Mart Gyeong | 822 Jangu-ro | | | Gyeyang-gu | Incheon Metropolitan City | 21060 | South Korea |
| K0126 | | Samsonite South Korea Limited | Lotte Mart Iksan | 833-2 Yeongdeung-dong | | | Iksan-si | Jeollabuk-do | 54545 | South Korea |
| K0127 | | Samsonite South Korea Limited | Lotte Mart Jungyeo | 300 Daecheong-ri, Jangyu-myeon | | | Gimhae-si | Gyeongsangnam-do | 51004 | South Korea |
| K0128 | | Samsonite South Korea Limited | Lotte Mart Jeju | 708 Nohyeong-dong | | | Jeju-si | Jeju-do | 63084 | South Korea |
| K0129 | | Samsonite South Korea Limited | Lotte Mart Jinhae | 543-5 Seok-dong | | | Jinhae-gu, Changwon-si | Gyeongsangnam-do | 51658 | South Korea |
| K0130 | | Samsonite South Korea Limited | Lotte Mart Jinjang | 64 Jinjangyutong-ro | | | Buk-gu | Ulsan Metropolitan City | 44248 | South Korea |
| K0131 | | Samsonite South Korea Limited | Lotte Mart Jungye | 361-517 Jungye-dong | | | Nowon-gu | Seoul City | 01745 | South Korea |
| K0133 | | Samsonite South Korea Limited | Lotte Mart Sasang | 733 Nakdong-daero | | | Sasang-gu | Busan Metropolitan City | 47032 | South Korea |
| | | Samsonite South Korea Limited | Debec Plaza | 733 Nakdong-daero | | | Sasang-gu | Busan Metropolitan City | 47032 | South Korea |
| | | Samsonite South Korea Limited | Daegu Man, R | 733 Nakdong-daero | | | Sasang-gu | Busan Metropolitan City | 47032 | South Korea |
| K0134 | | Samsonite South Korea Limited | Lotte Mart Songpa | 150-2 Munjeong-dong | | | Songpa-gu | Seoul City | 05833 | South Korea |
| K0136 | | Samsonite South Korea Limited | Lotte Mart Sungjang | 1485 Seongjeong-dong | | | Seobuk-gu, Cheonan-si | Chungcheongnam-do | 31109 | South Korea |
| K0138 | | Samsonite South Korea Limited | Lotte Mart Ulsan | 74 Samsan-ro | | | Nam-gu | Ulsan Metropolitan City | 44722 | South Korea |
| K0139 | | Samsonite South Korea Limited | Lotte Mart Unpsung | 34 Sanbu 1-gil | | | Yangsan-si | Gyeongsangnam-do | 50529 | South Korea |
| K0140 | | Samsonite South Korea Limited | Megamart Namchun | 545-2 Namcheon-dong | | | Suyeong-gu | Busan Metropolitan City | 48313 | South Korea |
| K0141 | | Samsonite South Korea Limited | AK Bundang(GR) | 42 Hwangsaeul-ro 360beon-gil | | | Bundang-gu, Seongnam-si | Gyeonggi-do | 13591 | South Korea |
| | | Samsonite South Korea Limited | AK Bundang(MBS) | 265 Seohyeon-dong | | | Bundang-gu, Seongnam-si | Gyeonggi-do | 13591 | South Korea |
| | | Samsonite South Korea Limited | AK Bundang | 265 Seohyeon-dong | | | Bundang-gu, Seongnam-si | Gyeonggi-do | 13591 | South Korea |
| | | Samsonite South Korea Limited | AK Bundang(LP) | 42 Hwangsaeul-ro 360beon-gil | | | Bundang-gu, Seongnam-si | Gyeonggi-do | 13591 | South Korea |
| | Tumi | | AK Bundang(TU) | 42 Hwangsaeul-ro 360beon-gil | | | Bundang-gu, Seongnam-si | Gyeonggi-do | 13591 | South Korea |
| | Tumi | | AK Bundang(TU) | 42 Hwangsaeul-ro 360beon-gil | | | Bundang-gu, Seongnam-si | Gyeonggi-do | 13591 | South Korea |
| K0142 | | Samsonite South Korea Limited | Hyundai Changcheong(HIGH) | 3380 Bokdae-dong | | | Heungdeok-gu, Cheongju-si | Chungcheongbuk-do | 28424 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Changcheong | 584-9 Bokdae-dong | | | Heungdeok-gu, Cheongju-si | Chungcheongbuk-do | 28424 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Changcheong(LP) | 3380 Bokdae-dong | | | Heungdeok-gu, Cheongju-si | Chungcheongbuk-do | 28424 | South Korea |
| K0143 | | Samsonite South Korea Limited | Hyundai D-Cube | 662 Gyeongin-ro | | | Guro-gu | Seoul City | 08299 | South Korea |
| | | Samsonite South Korea Limited | Hyundai D-Cube(GR) | 662 Gyeongin-ro | | | Guro-gu | Seoul City | 08299 | South Korea |
| | | Samsonite South Korea Limited | Hyundai D-Cube(LP) | 662 Gyeongin-ro | | | Guro-gu | Seoul City | 08299 | South Korea |
| K0145 | | Samsonite South Korea Limited | Hyundai Shincheon(HIGH) | 83 Sinchon-ro | | | Seodaemun-gu | Seoul City | 03789 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Shincheon(MBS) | 30-33 Chungcheon-dong | | | Seodaemun-gu | Seoul City | 03789 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Shincheon | 30-33 Chungcheon-dong | | | Seodaemun-gu | Seoul City | 03789 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Sinchon | 83 Sinchon-ro | | | Seodaemun-gu | Seoul City | 03789 | South Korea |
| K0146 | | Samsonite South Korea Limited | iPark Man(HOS) | 40-999 Hangangno 3-ga | | | Yongsan-gu | Seoul City | 04377 | South Korea |
| | | Samsonite South Korea Limited | Ginpo Hyundai Outlet(HM) | 55 Hangang-daero 23-gil | | | Yongsan-gu | Seoul City | 04377 | South Korea |
| | | Samsonite South Korea Limited | iPark (GR) | 55 Hangang-daero 23-gil | | | Yongsan-gu | Seoul City | 04377 | South Korea |
| | | Samsonite South Korea Limited | | 55 Hangang-daero 23-gil | | | Yongsan-gu | Seoul City | 04377 | South Korea |

Samsonite 000122



Account No. 1-56395
Policy No. 1059326

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO147 | | Samsonite South Korea Limited | Galleria Chunan | 354-1 Sinbu-dong | | Dongnam-gu, Cheonan-si | Chungcheongnam-do | 31120 | South Korea |
| | | Samsonite South Korea Limited | Aurio Chunan | 354-1 Sinbu-dong | | Dongnam-gu, Cheonan-si | Chungcheongnam-do | 31120 | South Korea |
| KO149 | | Samsonite South Korea Limited | Hyundai Mokdong | 916 Mok-dong | | Yangcheon-gu | Seoul City | 07998 | South Korea |
| KO151 | | Samsonite South Korea Limited | Galleria Timeworld(HOS) | 1038 Dunsan-dong | | Seo-gu | Daejeon Metropolitan City | 35229 | South Korea |
| KO152 | | Samsonite South Korea Limited | Hyundai Chunho(MBS) | 455-8 Chounho-dong | | Gangdong-gu | Seoul City | 05328 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Chunho | 455-8 Chounho-dong | | Gangdong-gu | Seoul City | 05328 | South Korea |
| KO153 | | Samsonite South Korea Limited | Hyundai Jungdong(MBS) | 1164 Jung-dong | | Wonmi-gu, Bucheon-si | Gyeonggi-do | 14546 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Jungdong | 1164 Jung-dong | | Wonmi-gu, Bucheon-si | Gyeonggi-do | 14546 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Jungdong(LP) | 180 Gilju-ro | | Wonmi-gu, Bucheon-si | Gyeonggi-do | 14546 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Mia | 20-1 Gireum-dong | | Seongbuk-gu | Seoul City | 02730 | South Korea |
| KO154 | | Samsonite South Korea Limited | Lotte Busan | 503-3 Bujeon 1-dong | | Busanjin-gu | Busan Metropolitan City | 47288 | South Korea |
| KO156 | | Tumi | Lotte Busan(TU) | 772 Gaya-daero | | Busanjin-gu | Busan Metropolitan City | 47285 | South Korea |
| | | Samsonite South Korea Limited | Lotte Busan | 772 Gaya-daero | | Busanjin-gu | Busan Metropolitan City | 47285 | South Korea |
| | | Samsonite South Korea Limited | Lotte Busan(RED) | 772 Gaya-daero | | Busanjin-gu | Busan Metropolitan City | 47285 | South Korea |
| KO157 | | Samsonite South Korea Limited | Lotte Cheongyangni_R | 214 Wangsan-ro | | Dongdaemun-gu | Seoul City | 02555 | South Korea |
| | | Samsonite South Korea Limited | Lotte Chunjivanri | 620-69 Jeonnong-dong | | Dongdaemun-gu | Seoul City | 02559 | South Korea |
| KO158 | | Samsonite South Korea Limited | Lotte Daejon_R | 598 Gyeryong-ro | | Seo-gu | Daejeon Metropolitan City | 35299 | South Korea |
| | | Samsonite South Korea Limited | Lotte Daejon | 423-1 Geojeong-dong | | Seo-gu | Daejeon Metropolitan City | 35299 | South Korea |
| KO159 | | Samsonite South Korea Limited | Lotte Square Guri | 677 Inchang-dong | | Guri-si | Gyeonggi-do | 11922 | South Korea |
| KO160 | | Samsonite South Korea Limited | Lotte Gwangbok_R | 2 Jungang-daero | | Jung-gu | Busan Metropolitan City | 48944 | South Korea |
| KO161 | | Samsonite South Korea Limited | Lotte Gwangju_R | 268 Dongrip-ro | | Dong-gu | Gwangju Metropolitan City | 61470 | South Korea |
| KO162 | | Samsonite South Korea Limited | Lotte Gwangju | 7-1 Daein-dong | | Dong-gu | Gwangju Metropolitan City | 61470 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jeonju | 971 Seosin-dong | | Wansan-gu, Jeonju-si | Jeollabuk-do | 54946 | South Korea |
| KO163 | | Samsonite South Korea Limited | Lotte Jungdong(RED) | 300 Gilju-ro | | Wonmi-gu, Bucheon-si | Gyeonggi-do | 14548 | South Korea |
| | | Samsonite South Korea Limited | Lotte Square Jungdong | 1140 Jung-dong | | Wonmi-gu, Bucheon-si | Gyeonggi-do | 14548 | South Korea |
| KO164 | | Samsonite South Korea Limited | Lotte Main(RED) | 1 Sogong-dong | | Jung-gu | Seoul City | 04533 | South Korea |
| | | Samsonite South Korea Limited | Lotte Main(LP) | 81 Namdaemun-ro | | Jung-gu | Seoul City | 04533 | South Korea |
| | | Samsonite South Korea Limited | Lotte Main(GR) | 81 Namdaemun-ro | | Jung-gu | Seoul City | 04533 | South Korea |
| | | Tumi | Hotel Lotte(TU) | 30 Eulji-ro | | Jung-gu | Seoul City | 04533 | South Korea |
| | | Tumi | Lotte Main(TU) | 81 Namdaemun-ro | | Jung-gu | Seoul City | 04533 | South Korea |
| KO165 | | Samsonite South Korea Limited | Lotte Nowon(MBS) | 713 Sangye-dong | | Nowon-gu | Seoul City | 01695 | South Korea |
| | | Samsonite South Korea Limited | Lotte Nowon | 713 Sangye-dong | | Nowon-gu | Seoul City | 01695 | South Korea |
| | | Tumi | Lotte Nowon(TU) | 713 Sangye-dong | | Nowon-gu | Seoul City | 01695 | South Korea |
| KO166 | | Samsonite South Korea Limited | Lotte Youngdeungpo | 618-496 Yeongdeungpo-dong | | Yeongdeungpo-gu | Seoul City | 07306 | South Korea |
| KO168 | | Samsonite South Korea Limited | Enterti Dongtan(MBS) | 96, 98 Bansong-dong | | Hwaseong-si | Gyeonggi-do | 18445 | South Korea |
| KO169 | | Samsonite South Korea Limited | Enterti Techno Mart(MBS) | 85 Gwangnam-ro 56-gil | | Gwangjin-gu | Seoul City | 05116 | South Korea |
| KO170 | | Samsonite South Korea Limited | NC Chungang(MBS) | 28-8, 28-10, 29-2, 29-4 Chungangno 4-ga | | Dong-gu | Gwangju Metropolitan City | 61480 | South Korea |
| KO171 | | Samsonite South Korea Limited | Shinsegae Centumcity_R | 35 Centum nam-daero | | Haeundae-gu | Busan Metropolitan City | 48058 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gangnam_R | 59 Centum nam-daero | | Haeundae-gu | Busan Metropolitan City | 48058 | South Korea |
| KO172 | | Samsonite South Korea Limited | Shinsegae Gangnam_R | 176 Sinbanpo-ro | | Seocho-gu | Seoul City | 06546 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gangnam | 19-3 Banpo-dong | | Seocho-gu | Seoul City | 06546 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gangnam(IM) | 176 Sinbanpo-ro | | Seocho-gu | Seoul City | 06546 | South Korea |

Samsonite 000123

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO174 | | Samsonite South Korea Limited | Lotte Mart Gwangju Worldcup | 240 Geumhwa-ro | Seo-gu | | Gwangju Metropolitan City | 62048 | South Korea |
| | | Samsonite South Korea Limited | Lotte Outlet Gwangju Worldcup | 240 Geumhwa-ro | Seo-gu | | Gwangju Metropolitan City | 62048 | South Korea |
| | | Samsonite South Korea Limited | Hyundai D-Cube_R | 240 Geumhwa-ro | Seo-gu | | Gwangju Metropolitan City | 62048 | South Korea |
| | | Samsonite South Korea Limited | NC Seomyeon(HOS) | 240 Geumhwa-ro | Seo-gu | | Gwangju Metropolitan City | 62048 | South Korea |
| KO175 | | Samsonite South Korea Limited | AK Guro | 573 Guro-dong | Guro-gu | | Seoul City | 08292 | South Korea |
| KO176 | | Samsonite South Korea Limited | AK Pyungtaik | 297 Pyeongtaek-dong | Pyeongtaek-si | | Gyeonggi-do | 17912 | South Korea |
| | | Samsonite South Korea Limited | AK Pyungtaik(GR) | 297 Pyeongtaek-dong | Pyeongtaek-si | | Gyeonggi-do | 17912 | South Korea |
| KO178 | | Samsonite South Korea Limited | Galleria Suwon | 1125-1 Ingye-dong | Paldal-gu, Suwon-si | | Gyeonggi-do | 16491 | South Korea |
| KO179 | | Samsonite South Korea Limited | Hyundai Busan | 62.5 Beomil-dong | Dong-gu | | Busan Metropolitan City | 48735 | South Korea |
| KO180 | | Samsonite South Korea Limited | Hyundai Dongu | 105 Seobu-dong | Dong-gu | | Ulsan Metropolitan City | 44033 | South Korea |
| KO181 | | Samsonite South Korea Limited | Hyundai Kintex | 2602 Daehwa-dong | Ilsanseo-gu, Goyang-si | | Gyeonggi-do | 10391 | South Korea |
| KO182 | | Samsonite South Korea Limited | Hyundai Main | 429 Apgujeong-dong | Gangnam-gu | | Seoul City | 06010 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Main(HM) | 165 Apgujeong-ro | Gangnam-gu | | Seoul City | 06001 | South Korea |
| | | Tumi | Hyundai Main(TU) | 165 Apgujeong-ro | Gangnam-gu | | Seoul City | 06001 | South Korea |
| KO183 | | Samsonite South Korea Limited | Hyundai Ulsan | 1521-1 Samsan-dong | Nam-gu | | Ulsan Metropolitan City | 44705 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Ulsan_R | 261 Samsan-ro | Nam-gu | | Ulsan Metropolitan City | 44705 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Ulsan(GR) | 1521-1 Samsan-dong | Nam-gu | | Ulsan Metropolitan City | 44705 | South Korea |
| KO184 | | Samsonite South Korea Limited | Lotte Anyang | 88-1 Anyang-dong | Manan-gu, Anyang-si | | Gyeonggi-do | 13992 | South Korea |
| KO185 | | Samsonite South Korea Limited | Lotte Bundang | 14 Sunae-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13595 | South Korea |
| KO186 | | Samsonite South Korea Limited | Lotte Bupyeong | 70-127 Bupyeong-dong | Bupyeong-gu | | Incheon Metropolitan City | 21387 | South Korea |
| KO187 | | Samsonite South Korea Limited | Lotte Centumcity | 1469 U-dong | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Centumcity | 1469 U-dong | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| | | Tumi | Lotte Centumcity(TU) | 1469 U-dong | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| KO188 | | Samsonite South Korea Limited | Lotte Daegu | 302-155 Chilseong 2-ga | Buk-gu | | Daegu Metropolitan City | 41581 | South Korea |
| | | Samsonite South Korea Limited | Lotte Daegu(RED) | 302-155 Chilseong 2-ga | Buk-gu | | Daegu Metropolitan City | 41581 | South Korea |
| KO189 | | Samsonite South Korea Limited | Lotte Daegu Youngplaza(MBS) | 15-1 Sail-dong | Jung-gu | | Daegu Metropolitan City | 41909 | South Korea |
| | | Samsonite South Korea Limited | Lotte Daegu Youngplaza(LP) | 585 Gukchaebosang-ro | Jung-gu | | Daegu Metropolitan City | 41909 | South Korea |
| KO190 | | Samsonite South Korea Limited | Lotte Dongdae | 502-3 Ouchon-dong | Dongnae-gu | | Busan Metropolitan City | 47727 | South Korea |
| KO191 | | Samsonite South Korea Limited | Lotte Gwanak(HOS) | 729-22 Bongcheon-dong | Gwanak-gu | | Seoul City | 08708 | South Korea |
| KO192 | | Samsonite South Korea Limited | Lotte Ilsan | 784 Janghang-dong | Ilsandong-gu, Goyasi-si | | Gyeonggi-do | 10401 | South Korea |
| KO193 | | Samsonite South Korea Limited | Lotte Ilsan(LP) | 784 Janghang-dong | Ilsandong-gu, Goyasi-si | | Gyeonggi-do | 10401 | South Korea |
| | | Samsonite South Korea Limited | Lotte Incheon | 1455 Guwol-dong | Namdong-gu | | Incheon Metropolitan City | 21573 | South Korea |
| KO194 | | Samsonite South Korea Limited | Lotte Gangnam | 937 Daechi-dong | Gangnam-gu | | Seoul City | 06206 | South Korea |
| KO195 | | Samsonite South Korea Limited | Lotte Main | 2 Sogong-dong | Jung-gu | | Seoul City | 04532 | South Korea |
| KO196 | | Samsonite South Korea Limited | Lotte Mia | 70-6 Mia-dong | Gangbuk-gu | | Seoul City | 01215 | South Korea |
| KO197 | | Samsonite South Korea Limited | Lotte Pohang | 62 Haksan-ro | Buk-gu, Pohang-si | | Gyeongsangbuk-do | 37718 | South Korea |
| KO198 | | Samsonite South Korea Limited | Lotte Starcity | 227-342 Jayang-dong | Gwangjin-gu | | Seoul City | 05065 | South Korea |
| KO199 | | Samsonite South Korea Limited | Lotte Ulsan | 1480-1 Samsan-dong | Nam-gu | | Ulsan Metropolitan City | 44719 | South Korea |
| | | Samsonite South Korea Limited | Lotte Ulsan(GR) | 288 Samsan-ro | Nam-gu | | Ulsan Metropolitan City | 44719 | South Korea |
| KO200 | | Samsonite South Korea Limited | Debec Plaza(TU) | 333 Myeongdeok-ro | Jung-gu | | Daegu Metropolitan City | 41953 | South Korea |
| KO201 | | Tumi | NC Duna | 1273 Beommul-dong | Suseong-gu | | Daegu Metropolitan City | 42198 | South Korea |
| KO202 | | Samsonite South Korea Limited | E-Land Gangseo | 686, 689-1, 689-2 Deungchon-dong | Gangseo-gu | | Seoul City | 07573 | South Korea |

Page 36 of 47

Samsonite 000124



Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

Samsonite 000125

Page 37 of 47

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO203 | | Samsonite South Korea Limited | Shinsegae Daejeon Stylemarket | 63-3 Yongjeon-dong | Dong-gu | | Daejeon Metropolitan City | 34551 | South Korea |
| KO204 | | Samsonite South Korea Limited | Shinsegae Gwangju | 49-1 Gwangcheon-dong | Seo-gu | | Gwangju Metropolitan City | 61937 | South Korea |
| KO205 | | Samsonite South Korea Limited | Shinsegae Main | 52-5 Chungmuro 1-ga | Jung-gu | | Seoul City | 04530 | South Korea |
| KO206 | | Tumi | Shinsegae Main(TU) | 52-5 Chungmuro 1-ga | Jung-gu | | Seoul City | 04530 | South Korea |
| KO208 | | Samsonite South Korea Limited | Shinsegae Masan | 10-3 Sanho-dong | Masanhappo-gu | | Gyeongsangnam-do | 51330 | South Korea |
| KO208 | | Samsonite South Korea Limited | Shinsegae Youngdeungpo | 434-5 Yeongdeungpo-dong 4-ga | Yeongdeungpo-gu | | Seoul City | 07305 | South Korea |
| KO209 | | Samsonite South Korea Limited | Sunyu(Gregory) | 47 Dongmak-ro 7-gil 1F | Mapo-gu | | Seoul City | 04043 | South Korea |
| KO210 | | Samsonite South Korea Limited | Lotte Guri Outlet(AT) | 47 Dongjureung-ro 1360eon-gil | Guri-si | | Gyeonggi-do | 11915 | South Korea |
| KO211 | | Samsonite South Korea Limited | Lotte Uijeongbu Outlet(AT) | 804-6 Millak-dong | Uijeongbu-si | | Gyeonggi-do | 11813 | South Korea |
| KO212 | | Samsonite South Korea Limited | Lotte Gwangyo | 1338 Iui-dong | Yeongtong-gu, Suwon-si | | Gyeonggi-do | 16508 | South Korea |
| KO213 | | Samsonite South Korea Limited | Hyundai Songdo | 123 Songdogukje-daero | Yeonsu-gu | | Incheon Metropolitan City | 21984 | South Korea |
| KO214 | | Samsonite South Korea Limited | Shinsegae Starfield Hanam(HOS) | 750 Misa-daero | Hanam-si | | Gyeonggi-do | 12942 | South Korea |
| KO214 | | Samsonite South Korea Limited | Shinsegae Starfield Hanam(GR) | 750 Misa-daero | Hanam-si | | Gyeonggi-do | 12942 | South Korea |
| KO215 | | Samsonite South Korea Limited | Lotte Jaju | 35 Chunmugwang-dong | Jinju-si | | Gyeongsangnam-do | 52851 | South Korea |
| KO216 | | Samsonite South Korea Limited | Dobong Mountain(GR) | 45 Dobongsan-gil | Dobong-gu | | Seoul City | 01302 | South Korea |
| KO217 | | Samsonite South Korea Limited | Hyundai Pangyo | 541 Backhyeon-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13529 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Pangyo_R | 541 Backhyeon-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13529 | South Korea |
| | | Samsonite South Korea Limited | | 20 Pangyoyok-ro 1460eon-gil | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13529 | South Korea |
| KO218 | | Samsonite South Korea Limited | Lotte Ansan_R | 12 Gojan 1-gil | Danwon-gu, Ansan-si | | Gyeonggi-do | 15360 | South Korea |
| KO219 | | Samsonite South Korea Limited | Lotte Cheongju(LP) | 55 Sangdang-ro | Sangdang-gu, Cheongju-si | | Chungcheongbuk-do | 28530 | South Korea |
| KO220 | | Samsonite South Korea Limited | Lotte Masan | 18 Dongseodong-ro | Masanhappo-gu, Changwon-si | | Gyeongsangnam-do | 51720 | South Korea |
| KO221 | | Samsonite South Korea Limited | Lotte Sangin | 232 Wolbae-ro | Dalseo-gu | | Daegu Metropolitan City | 42809 | South Korea |
| KO222 | | Samsonite South Korea Limited | Hyundai City Outlet Dongdaemoon(HS) | 20 Jangchungdan-ro 13-gil | Jung-gu | | Seoul City | 04563 | South Korea |
| KO223 | | Samsonite South Korea Limited | Hyundai City Dongdaemoon Outlet | 20 Jangchungdan-ro 13-gil Euljiro 6-ga | Jung-gu | | Seoul City | 04563 | South Korea |
| KO223 | | Samsonite South Korea Limited | Newcore Ilsan | 1206 Jungang-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10414 | South Korea |
| KO224 | | Samsonite South Korea Limited | Newcore Ansan | 20 Dangjok-ro | Danwon-gu, Ansan-si | | Gyeonggi-do | 15360 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae(RED) | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae(LP) | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae(GR) | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO226 | | Samsonite South Korea Limited | Homeplus Seogwipo | 180 Junggang-ro | Seogwipo-si | | Jejudo | 63585 | South Korea |
| KO226 | | Samsonite South Korea Limited | Lotte Gwangbok(GR) | 180 Junggang-ro | Seogwipo-si | | Jejudo | 63585 | South Korea |

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO227 | | Samsonite South Korea Limited | Homeplus CheongjuSeongan | 346 Sajik-daero | | Sangdang-gu, Cheongju-si | Chungcheongbuk-do | 28524 | South Korea |
| KO228 | | Samsonite South Korea Limited | E-Mart Pungsan | 237 Magunghwa-ro | | Ilsandong-gu, Goyang-si | Gyeonggi-do | 10311 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Shinchon(LP) | 237 Magunghwa-ro | | Ilsandong-gu, Goyang-si | Gyeonggi-do | 10311 | South Korea |
| KO229 | | Samsonite South Korea Limited | Lote Mart Cheongju | 15 Pungsan-ro | | Heungdeok-gu, Cheongju-si | Chungcheongbuk-do | 28396 | South Korea |
| KO232 | Tumi | Samsonite South Korea Limited | Shinsegae Daegu(TU) | 328-2 Sincheon-dong | | Dong-gu | Daegu Metropolitan City | 41243 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Daegu | 328-2 Sincheon-dong | | Dong-gu | Daegu Metropolitan City | 41243 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Daegu(RED) | 328-2 Sincheon-dong | | Dong-gu | Daegu Metropolitan City | 41243 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Daegu(IM) | 328-2 Sincheon-dong | | Dong-gu | Daegu Metropolitan City | 41243 | South Korea |
| KO233 | | Samsonite South Korea Limited | Lotte Eunpyeong MALL(HOS) | 79-15 Jingwan-dong | | Eunpyeong-gu | Seoul City | 03306 | South Korea |
| KO235 | | Samsonite South Korea Limited | Hyundai Garden5(ATT) | 66 Chanamin-ro | | Songpa-gu | Seoul City | 05838 | South Korea |
| KO236 | | Samsonite South Korea Limited | Shinsegae Starfield Goyang(HOS) | 1972-8 Goyang-daero | | Deogyang-gu, Goyang-si | Gyeonggi-do | 10596 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Starfield Goyang(LP) | 1972-8 Goyang-daero | | Deogyang-gu, Goyang-si | Gyeonggi-do | 10596 | South Korea |
| KO237 | | Samsonite South Korea Limited | Namuk Lotte Outlet | 2622 Namuk-ro, Sanbyuang-eup | | Muan-gun | Jeollanam-do | 58579 | South Korea |
| KO238 | | Samsonite South Korea Limited | Gwangyang LF Outlet | 707 Deogryei-ri | | Gwangyang-si | Jeollanam-do | 58222 | South Korea |
| KO239 | | Samsonite South Korea Limited | Shinpoong Simeon Outlet | 699 Seopan-ro | | Sihemog-si | Gyeonggi-do | 15010 | South Korea |
| KO240 | | Samsonite South Korea Limited | Newcore Moran | 1136 Seongnam-daero | | Jungwon-gu, Seongnam-si | Gyeonggi-do | 13365 | South Korea |
| KO241 | | Samsonite South Korea Limited | Taepyung(AT) | 115 Dongjak-daero | | Dongjak-gu | Seoul City | 07008 | South Korea |
| KO242 | | Samsonite South Korea Limited | NC Bulkwang(AT) | 20 Bulkwang-ro | | Eunpyeong-gu | Seoul City | 03397 | South Korea |
| KO243 | | Samsonite South Korea Limited | Newcore Ulsan | 217 Samsan-ro | | Nam-gu | Ulsan Metropolitan City | 44700 | South Korea |
| KO244 | | Samsonite South Korea Limited | Hyurgi Armalling Busan(RED) | 1413 Nakdongnam-ro | | Saha-gu | Busan Metropolitan City | 49311 | South Korea |
| KO245 | Tumi | Samsonite South Korea Limited | Galleria LuxuryHall_HM | 343 Apgujeong-ro | | Gangnam-gu | Seoul City | 09008 | South Korea |
| | | Samsonite South Korea Limited | Galleria LuxuryHall_TU | 343 Apgujeong-ro | | Gangnam-gu | Seoul City | 09008 | South Korea |
| | | Samsonite South Korea Limited | Galleria LuxuryHall_TU | 343 Apgujeong-ro | | Gangnam-gu | Seoul City | 09008 | South Korea |
| KO246 | | Samsonite South Korea Limited | Debec Outlet | 454 Jungang-ro | | Dong-gu | Daegu Metropolitan City | 41250 | South Korea |
| KO247 | | Samsonite South Korea Limited | Lotte Mart Siheunghaejot | 67 Seouldaehak-ro 278beon-gil | | Siheung-si | Gyeonggi-do | 15011 | South Korea |
| KO248 | | Samsonite South Korea Limited | Homeplus Palamineong | 927 Mokdong-dong | | Paju-si | Gyeonggi-do | 10892 | South Korea |
| KO249 | | Samsonite South Korea Limited | E-Mart Seosuwon | 291 Suin-ro | | Gwonseon-gu, Suwon-si | Gyeonggi-do | 16405 | South Korea |
| KO250 | | Samsonite South Korea Limited | E-Mart Chunheon | 2353 Gyeongchun-ro | | Chuncheon-si | Gangwon-do | 24435 | South Korea |
| KO252 | | Samsonite South Korea Limited | Homeplus Cheingna | 587 Jungbong-daero | | Seo-gu | Incheon Metropolitan City | 22762 | South Korea |
| KO253 | | Samsonite South Korea Limited | Homeplus Inha | 6 Sosoeong-ro | | Nam-gu | Incheon Metropolitan City | 22201 | South Korea |
| KO254 | | Samsonite South Korea Limited | E-Mart Mokpo | 138 Oeam-ro | | Mokpo-si | Jeollanam-do | 58657 | South Korea |
| KO255 | | Samsonite South Korea Limited | E-Mart Hanam | 70 Deokpungbuk-ro | | Hanam-si | Gyeonggi-do | 12927 | South Korea |
| KO256 | | Samsonite South Korea Limited | E-Mart Gimpo Hanjang | 71 Gimpohangang 7-ro | | Gimpo-si | Gyeonggi-do | 10071 | South Korea |
| KO257 | | Samsonite South Korea Limited | Galleria Centercity(GR) | Gimpohanjang 7-ro | | Gimpo-si | Gyeonggi-do | 10071 | South Korea |
| | | Samsonite South Korea Limited | 2001Outlet Bunyeong | Gimpohanjang 7-ro | | Gimpo-si | Gyeonggi-do | 10071 | South Korea |
| | | Samsonite South Korea Limited | E-Land Gunjeco(GR) | Gimpohanjang 7-ro | | Gimpo-si | Gyeonggi-do | 10071 | South Korea |
| KO258 | | Samsonite South Korea Limited | E-Mart Dongtan | 44 Seoko-dong | | Hwaseong-si | Gyeonggi-do | 18451 | South Korea |
| KO259 | | Samsonite South Korea Limited | Grand Avenue Pohang | 77 Jungheung-ro | | Nam-gu, Pohang-si | Gyeongsangbuk-do | 37761 | South Korea |
| KO260 | | Samsonite South Korea Limited | E-Mart Traders Gimpo | 16-10 Pungmu-dong | | Gimpo-si | Gyeonggi-do | 10113 | South Korea |
| KO261 | | Samsonite South Korea Limited | Lotte Outlet Goyang AT | 420 Gworyul-daero 1F | | Deogyang-gu, Goyang-si | Gyeonggi-do | 10551 | South Korea |
| KO262 | | Samsonite South Korea Limited | Megamart Shinseodowon mal | 54B1N Jinjangmyeongchonjigu, Jinjang-dong | | Buk-gu | Ulsan Metropolitan City | 44250 | South Korea |
| KO263 | | Samsonite South Korea Limited | Homeplus Sejong | 154 Jeoljae-ro | | Sejong-si | | 30102 | South Korea |
| KO264 | | Samsonite South Korea Limited | E-Mart Pyungchon | 300 Simin-daero | | Dongan-gu, Anyang-si | Gyeonggi-do | 14066 | South Korea |
| KO265 | | Samsonite South Korea Limited | Homeplus Gumi | 174 Gumi-daero | | Gumi-si | Gyeongsangbuk-do | 39347 | South Korea |
| KO266 | | Samsonite South Korea Limited | E-Mart Namyangju | 27 Neunrul 2-ro | | Namyangju-si | Gyeonggi-do | 12149 | South Korea |

Samsonite 000126

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO267 | | Samsonite South Korea Limited | E-Mart Wolbae | 92 Jincheon-ro | Dalseo-gu | | Daegu Metropolitan City | 42778 | South Korea |
| KO268 | | Samsonite South Korea Limited | E-Mart Bundang-gu | 134 Bulpoong-ro | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13605 | South Korea |
| KO269 | | Samsonite South Korea Limited | | 1283 Jungang-ro | Ihaidong-gu, Giyang-si | | Gyeonggi-do | 10401 | South Korea |
| KO270 | | Samsonite South Korea Limited | | 379 Trukscom-ro | Seongdong-gu | | Seoul City | 04781 | South Korea |
| KO271 | | Samsonite South Korea Limited | | 130 Jocheon-ro | Gunsan-si | | Jeollabuk-do | 54072 | South Korea |
| KO272 | | Samsonite South Korea Limited | Warehouse | San-16, #2 Daechim-myun Chahmun-ri, Kyoungki | Yeop-City | | Gyeonggi-do | | South Korea |
| MC01 | MC0006.00 | Samsonite Macau Limitada | The Grand Canal Shoppes | Estrada da Baia de Nossa Senhora da Esperanca s/o Shop 2527a, Venetian Macau-Resort-Hotel The Cotai Strip | Taipa | | | | Macau |
| MC02 | | Tumi Asia (Macau) Co. Ltd. | Venetian | Estrada da Baia de Nossa Senhora da Esperanca s/o Shop 2707, Venetian Macau-Resort-Hotel The Grand Canal Shoppes | Taipa | | | | Macau |
| MC02 | | Samsonite Macau Limitada | The Grand Canal Shoppes | Sun Street K63 Level 3, Venetian Macau-Resort-Hotel The Grand Canal Shoppes | Taipa | | | | Macau |
| MC02 | | Tumi Asia (Macau) Co. Ltd. | One Central | Avenida de Sugres Shop 240, 2/F. One Central Macau Nape | Macau | | | | Macau |
| MC03 | | Samsonite Macau Limitada | RL Cotai | Sands Cotai Central, The Cotai Strip Shop 2118A, Level 2, Shoppes at Cotai Central | Taipa | | | | Macau |
| MC04 | | Samsonite Macau Limitada | Galaxy | Galaxy Resort & Casino Phase 2 Shop 1018 | Cotai | | | | Macau |
| MC04 | | Tumi Asia (Macau) Co. Ltd. | Galaxy | Niscente da Avenida Marginal Flor de Lótus e a Sul da Estrada Shop 1028, 1/F, Galaxy Macau Resort | Cotai | | | | Macau |
| MC05 | | Tumi Asia (Macau) Co. Ltd. | New Yaohan | Avenida Comercial de Macau 2/F New Yaohan | Macau | | | | Macau |
| MX01 | | Samsonite Corporation | Guadalajara BL | Avenida Rafael Sanzio 150, La Estancia Local N.15, Nivel | Zapopan | | Jalisco | 45030 | Mexico |
| MX02 | | Samsonite Corporation | Tienda Cuautitlan | Calzada de la Venta 25, Complejo Industrial Cuamtla | Cuautitlan Izcalli | | Mexico | 54730 | Mexico |
| MX03 | | Samsonite Corporation | Punta Norte | Hacienda Sierra Vieja 2, Hacienda del Parque Line 2 | Cuautitlan Izcalli | | Mexico | 54769 | Mexico |
| MX03 | | Samsonite Corporation | Tumi Punta Norte | Hacienda Sierra Vieja N° 2 Col. Hacienda del Parque | Cuautitlan Izcalli | | Mexico | 54769 | Mexico |
| MX04 | | Samsonite Corporation | Tienda Centro | Avenida Isabel La Católica 30, Centro Local 4 | Cuauhtemoc | | Ciudad de Mexico | 06000 | Mexico |
| MX05 | | Samsonite Corporation | Tienda Lerma | Autopista Mexico-Toluca km 50, Lerma de Villada Centro Comercial las Plazas Local 88 | Lerma | | Mexico | 52000 | Mexico |
| MX06 | | Samsonite Corporation | Tlaquepaque | Boulevard Marcelino Garcia Barragan 2077 Local PB 50, Prados Del Nilo | Guadalajara | | Jalisco | 44840 | Mexico |
| MX07 | 002953.37 | Speck Holdings, LLC | North American Production Sharing Mexico SA de CV | Avenida Ferrocarril 16901 Building 63 Rio Tijuana 3a Etapa | Tijuana | | Baja California | 22226 | Mexico |
| MX07 | | Speck Holdings, LLC | North American Production Sharing Mexico SA de CV | Via Rapida Poniente 16955 Building 61 Rio Tijuana 3a Etapa | Tijuana | | Baja California | 22226 | Mexico |
| MX07 | | Speck Holdings, LLC | North American Production Sharing Mexico SA de CV | Via Rapida Poniente 16955 Building 62 Rio Tijuana 3a Etapa | Tijuana | | Baja California | 22226 | Mexico |

Samsonite 000127



Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| MX08 | | Samsonite Corporation | Tienda Antara | Avenida Ejercito Nacional 843, Granada Local D 102 | Miguel Hidalgo | | Ciudad de Mexico | 11520 | Mexico |
| MX09 | 001230.45 | Samsonite Corporation | CPA Logistics Center San Martin Obispo/Oficinas | Autopista Chamapa Lecheria km 2, San Martin Obispo | Cuautitlan Izcalli | | Mexico | 54769 | Mexico |
| MX10 | 001759.69 | Samsonite Corporation | Sillas | Avenida Jesus Jimenez Gallardo 54C Industrial Xhala | Cuautitlan Izcalli | | México | 54714 | Mexico |
| MX11 | | Samsonite Corporation | Galerias Monterrey | Avenida Lazaro Cardenas 1000, Valle del Mirador Local 1113 | Monterrey | | Nuevo León | 66260 | Mexico |
| MX12 | | Samsonite Corporation | Tienda Leon | Boulevard Aeropuerto 841, Santa Anita Local F02 | Leon | | Guanajuato | 37295 | Mexico |
| MX13 | | Samsonite Corporation | Santa Fe | Avenida Vasco de Quiroga 3800, Santa Fe Local 358, Piso 1, Antigua Mina La Totolapa | Cuajimalpa de Morelos | | Ciudad de México | 05348 | Mexico |
| MX14 | | Samsonite Corporation | Tunti Centro Comercial Santa Fe | Avenida Vasco de Quiroga 3800, Santa Fe Local 217 p/b., Antigua Mina La Totolapa | Cuajimalpa de Morelos | | Ciudad de México | 05348 | Mexico |
| MX14 | | Samsonite Corporation | Tienda Monterrey | Avenida Insurgentes 2500 Local 663, Vista Hermosa | Monterrey | | Nuevo León | 64620 | Mexico |
| MX15 | | Samsonite Corporation | Plaza Satelite | Circuito Centro Comercial 2251, Ciudad Satelite Local R-375 | Naucalpan de Juarez | | México | 53100 | Mexico |
| MX16 | | Samsonite Corporation | Galerias Toluca | Avenida 1ro de Mayo 1700, Toluca de Lerdo Local 342, Santa Ana Tlapaltitlan | Toluca | | México | 50160 | Mexico |
| MX17 | | Samsonite Corporation | Parque Delta | Avenida Cuauhtemoc 462, Narvarte Local 217 | Benito Juarez | | Ciudad de México | 03020 | Mexico |
| MX18 | | Samsonite Corporation | Tienda Cancun | Carretera Cancun-Chetumal km 22, Cancun Unidad 1 Cun 2263 Planta Baja, Lado, Aire Terminal 2 | Benito Juarez | | Quintana Roo | 77500 | Mexico |
| MX18 | | Samsonite Corporation | Cancun T4 | Carretera Cancun-Chetumal km 22, Cancun Planta Alta Local 40404, Terminal 4 | Benito Juarez | | Quintana Roo | 77500 | Mexico |
| MX19 | | Samsonite Corporation | Galerias Tabasco | Prolongacion Paseo Tabasco 1405, Villahermosa Desarrollo Urbano Tabasco 2000 Local 118 | Centro | | Tabasco | 86035 | Mexico |
| MX20 | | Samsonite Corporation | Tienda Puebla | Autopista Mexico Puebla km 115 San Francisco Ocotlan Local H-4B | Coronango | | Puebla | 72670 | Mexico |
| MX21 | | Samsonite Corporation | Tienda Perisur | Anillo Periferico Sur 4690 Ampliacion del Pedregal de San Angel Local 152 | Coyoacan | | Ciudad de México | 04500 | Mexico |
| MX23 | | Samsonite Corporation | Galerias Coapa | Calzada del Hueso 519 Residencial Acoxpa Local 231 | Tlalpan | | Ciudad de México | 14300 | Mexico |
| MX24 | | Samsonite Corporation | Tabla Honda | Calle Roble 3 Manzana 12 Fraccionamiento Industrial Tabla Honda | Tlalnepantla de Baz | | México | 54126 | Mexico |
| MX25 | | Samsonite Corporation | Galerias Atizapan | Avenida Ruiz Cortines 255 Manzana 2, Lote 367, Col. Las Margaritas | Atizapan de Zaragoza | | México | 52977 | Mexico |
| MX26 | | Samsonite Corporation | Parque Tezontle | Avenida Canal de Tezontle 1512 Col. Vasco de Quiroga Tienda | Iztapalapa | | Ciudad de México | 09020 | Mexico |
| MX27 | | Samsonite Corporation | Via Vallejo | Calzada Vallejo 1090, Santa Cruz de las Salinas Local L167-B | Azcapotzalco | | Ciudad de México | 02340 | Mexico |
| MX28 | | Samsonite Corporation | Sentura Zamora | Carretera Zamora-La Barca Km 4.5 L400, Col. Lagos del Bosque | Zamora | | Michoacán | 59600 | Mexico |

Samsonite 000128



Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| MX29 | | Samsonite Corporation | Antea Queretaro | Carretera San Luis Potosi-Queretaro 12401 Col. Felix | Queretaro | | Queretaro | 76127 | Mexico |
| MX30 | | Samsonite Corporation | Parque Lindavista | Colector 13 280, Magdalena de las Salinas 1,262 1,263 | Gustavo A. Madero | | Ciudad de México | 07760 | Mexico |
| MX31 | | Samsonite Corporation | Tienda Cuernavaca | Jacaranda 103, Ricardo Flores Magon Local PB 18-C | Cuernavaca | | Morelos | 62370 | Mexico |
| MX32 | | Samsonite Corporation | Parques Toreo | Boulevard Manuel Avila Camacho 5, Lomas de Sotelo | Naucalpan de Juarez | | México | 53390 | Mexico |
| | | Samsonite Corporation | Oficinas | Boulevard Manuel Avila Camacho 5, Lomas de Sotelo Torre A Piso 14 | Naucalpan de Juarez | | México | 53390 | Mexico |
| MX33 | | Samsonite Corporation | Plaza Aragon | Avenida Carlos Hank Gonzalez Interior 167 Col. Rinconada de Aragon | Ecatepec de Morelos | | México | 55140 | Mexico |
| MX34 | | Samsonite Corporation | Galerias Queretaro | Avenida 5 de Febrero 99, Los Vireyes | Santiago de Queretaro | | Queretaro | 76175 | Mexico |
| MX35 | | Samsonite Corporation | Plaza Tlahequpanla | Avenida Sor Juana Ines de la Cruz 280, San Lorenzo | Tlahequpanla de Baz | | México | 54033 | Mexico |
| MX36 | | Samsonite Corporation | Madero | Avenida Francisco I Madero 14, Centro Local 3 | Cuauhtemoc | | Ciudad de México | 06010 | Mexico |
| MX38 | | Samsonite Corporation | Altacia Leon | Boulevard Aeropuerto 104, Cerrito de Jerez Local 1045 | Leon | | Guanajuato | 37530 | Mexico |
| MX39 | | Samsonite Corporation | Plaza Patria | Avenida Patria, Jacarandas S/N Local M 14 | Zapopan | | Jalisco | 45160 | Mexico |
| MX40 | | Samsonite Corporation | Parque Puebla | Calzada Ignacio Zaragoza 410, Industrial La Carteza Local 26 | Puebla | | Puebla | 72220 | Mexico |
| MX42 | | Samsonite Corporation | Tienda Parque las Antenas | Avenida Periférico 3276, 3278, La Esperanza Local L 174, Primer Nivel Centro Comercial Parque las Antenas | Iztapalapa | | Ciudad de México | 09910 | Mexico |
| MX43 | | Samsonite Corporation | Tienda San Pedro Monterrey | Avenida Jose Vasconcelos 402, Del Valle Local 126 p.b. Centro Comercial Paseo San Pedro | San Pedro Garza Garcia | | Nuevo León | 66220 | Mexico |
| MX44 | | Samsonite Corporation | Centro Comercia Plaza Universidad | Avenida Universidad 1000, Santa Cruz Atoyac Local A-31-33 Centro Comercial Plaza Universidad | Benito Juarez | | Ciudad de México | 03310 | Mexico |
| MX46 | | Samsonite Corporation | Centro Internacional de Comercio SA de CV | Avenida Prolongacion Hidalgo 62 San Pedro Barrientos | Tlahequpanla de Baz | | México | 54010 | Mexico |
| MX47 | | Samsonite Corporation | Pantaco | Cerrada de Acalotenco 237, San Sebastian Bodega 92 | Azcapotzalco | | Ciudad de México | 02040 | Mexico |
| MX48 | | Samsonite Corporation | E Commerce | Carretera Tepozotlan La Aurora km 1, Cuatro Milpas | Cuautitlan Izcalli | | México | 54761 | Mexico |
| MX49 | | Samsonite Corporation | Playa del Carmen | Calle Norte esq Quinta Avenida Manzana 20 | Playa del Carmen | | Quintana Roo | 77710 | Mexico |
| MX50 | | Samsonite Corporation | Outlet Toreo | Blvd Manuel Avila Camacho #130 Local 8 | Estado de México | | México | 53390 | Mexico |
| MX51 | | Samsonite Corporation | Plaza Universidad | Av Universidad #1000 Sta Cruz Atoyac | Benito Juarez | | Ciudad de México | 03310 | Mexico |
| MX52 | | Samsonite Corporation | Angelopolis | Blvd Del Niño Poblano 2510 | Puebla | | Puebla | 72450 | Mexico |
| MX53 | | Samsonite Corporation | Durazno | Bosque de Duraznos #39 esq Bosque de Ciruelos | Mexico | | Ciudad de México | 11700 | Mexico |
| MX54 | | Samsonite Corporation | Outlet Queretaro | Km 6300 Carretera Celaya Queretaro Municipio la Corregidora | Queretaro | | Queretaro | 76904 | Mexico |
| MX55 | | Samsonite Corporation | Tumperisur | Av Anillo periferico 4690 Col Insurgentes sur | Mexico | | Ciudad de México | 04530 | Mexico |
| NL02 | NE3665.00 | Samsonite B.V. | Bijenkorf Amsterdam | Dam 1 | Amsterdam | | Noord Holland | 1012 JS | Netherlands |
| NL03 | | Samsonite B.V. | Bijenkorf Den Haag | Wagenstraat 32 | Den Haag | | Zuid Holland | 2512 AX | Netherlands |
| NL04 | | Samsonite B.V. | Bijenkorf Rotterdam | Coolsingel 105 | Rotterdam | | Zuid Holland | 3012 AG | Netherlands |



Samsonite 000129

Account No. 1-56395
Policy No. 1069326

SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| NL05 | NE3994.00 | Samsonite B.V. | Bijenkorf Eindhoven | Piazza 1 | Eindhoven | | Noord Brabant | 5611 AE | Netherlands |
| NL07 | | Samsonite B.V. | Bijenkorf Utrecht | St.-Jacobsstraat 11 | Utrecht | | Utrecht | 3511 BR | Netherlands |
| NL11 | | Samsonite B.V. | Roermond Designer Outlet Centre | Stadsweide 2 | Roermond | | Limburg | 6041 TD | Netherlands |
| NL77 | | Samsonite B.V. | Tumi Roermond Designer Outlet Center | Stadsweide 2 Unit 342 | Roermond | | Limburg | 6041 TD | Netherlands |
| NL77 | | Samsonite B.V. | Showroom Eerste Toren Fashion Center | Koningin Wilhelminaplein 13 | Amsterdam | | Noord Holland | 1062 HH | Netherlands |
| NL78 | | Samsonite B.V. | Batavia | Bataviaplein 533 | Lelystad | | Flevoland | 8242 PV | Netherlands |
| NL87 | | Samsonite B.V. | Rosada | Rosada 70 | Roosendaal | | Noord Brabant | 4703 TB | Netherlands |
| NL88 | | Samsonite B.V. | Bijenkorf | Zeventheuvelenweg 82 | Tilburg | | Noord Brabant | 5048 AN | Netherlands |
| NO01 | | Samsonite Norge AS | Department Store Steen & Strom | nedre Slottsgate 8 | Oslo | | Oslo | 0157 | Norway |
| NO02 | | Samsonite Norge AS | Redfield Luggage Store | Eduard Munchs veg 150 | Gardermoen | | Akershus | 2060 | Norway |
| NO02 | | Samsonite Norge AS | SAS Ground Handling Gardemoen AP | Eduard Munchs veg | Gardermoen | | Akershus | 2060 | Norway |
| NO03 | | Samsonite Norge AS | High Street Store | Bogstadveien 23 | Oslo | | Oslo | 0355 | Norway |
| NZ03 | PH081.6.00 | Samsonite Australia Pty Ltd. | New Zealand | 17 David McCathie Place | Silverdale | | Auckland | 0932 | New Zealand |
| PH01 | | Gregory | Dong-In-Sunbirds Corporation | Mindanao Avenue Phase II, FAB Mariveles | Mariveles | | Bataan | 2106 | Philippines |
| PH01 | | Samsonite Asia Ltd. | Dong-In-Sunbirds Corporation (FG Gregory only) | Mindanao Avenue Phase II, FAB Maligaya | Mariveles | | Bataan | 2106 | Philippines |
| PL01 | | Samsonite Spolka z.o.o. | Fashion House Outlet Centre Warszawa, Piaseczno | Ulica Pulawska 42E Unit W11 | Piaseczno | | Mazowieckie | 05-500 | Poland |
| PL02 | | Samsonite Spolka z.o.o. | Store Zlote Tarasy | Ulica Zlota 59 Unit 271, 272 | Warszawa | | Mazowieckie | 00-120 | Poland |
| PL03 | | Samsonite Spolka z.o.o. | Factory Warsaw Annopol | Ulica Annopol 2 Unit 123 | Warszawa | | Mazowieckie | 03-236 | Poland |
| PL04 | | Samsonite Spolka z.o.o. | Store Poznan | Ulica Bukowska 156 Unit B411 | Poznan | | Wielkopolskie | 60-189 | Poland |
| PL05 | | Samsonite Spolka z.o.o. | Store Sadyba | Ulica Powsinska 31 Unit 145 | Warszawa | | Mazowieckie | 02-903 | Poland |
| PL06 | | Samsonite Spolka z.o.o. | Store Blue City Mall | Aleje Jerozolimskie 179 Unit 114 | Warszawa | | Mazowieckie | 02.222 | Poland |
| PL07 | | Samsonite Spolka z.o.o. | | Ulica Kolektorska Premises No. 1, Floor Parking Place No. 5, Underground Garage | Warszawa | | Mazowieckie | 01-692 | Poland |
| PL08 | | Samsonite Spolka z.o.o. | Store Arkadia | Aleja Jana Pawla II 82 Unit 58B | Warszawa | | Mazowieckie | 00-175 | Poland |
| PL10 | | Samsonite Spolka z.o.o. | Store Poznania | Ulica Pleszewska 1 | Poznan | | Wielkopolskie | 61-136 | Poland |
| PL12 | | Samsonite Spolka z.o.o. | Store Targowek Mall | Ulica Glebocka 15 | Warszawa | | Mazowieckie | 03-287 | Poland |
| RU04 | RU0598.00 | Samsonite OOO | Mega Stores Bags | Kashirskoye shosse, 61 GUM | Moskva | | Moscow (federal city) | 109012 | Russian Federation |
| RU05 | | Samsonite OOO | Ramstor Kapitoliy (R-7) | Vernadskogo prospekt 6 | Moskva | | Moscow (federal city) | 117192 | Russian Federation |
| RU06 | | Samsonite OOO | Atrium | Zemlyanoy Val ulitsa 33 | Moskva | | Moscow (federal city) | 105120 | Russian Federation |
| RU06 | | Samsonite OOO | Tumi Atrium | Zemlyanoy Val ulitsa 33 | Moskva | | Moscow (federal city) | 105064 | Russian Federation |
| RU07 | | Samsonite OOO | Vnukovo Outlet | Lapshinka Village Building 8 | Lapshinka, Leninsky | | Moscow (province) | 142784 | Russian Federation |
| RU07 | | Samsonite OOO | Vnukovo Tumi | Lapshinka Village Building 8 | Lapshinka, Leninsky | | Moscow (province) | 142784 | Russian Federation |
| RU09 | | Samsonite OOO | Erevan Plaza | Bolshaya Tulskaya ulitsa 13 | Moskva | | Moscow (federal city) | 115191 | Russian Federation |
| RU10 | | Samsonite OOO | Evropeisky | Kiyevskogo Vokzala ploshchad' 2 | Zheleznodorozhny | | Moscow (federal city) | 121059 | Russian Federation |
| RU11 | | Samsonite OOO | Metropolis | Leningradskoe shosse 16 | Moskva | | Moscow (federal city) | 125171 | Russian Federation |
| RU12 | | Samsonite OOO | Kaluzhskiy Store | Profsoyuznaya ulitsa 61A | Moskva | | Moscow (federal city) | 117420 | Russian Federation |
| RU13 | | Samsonite OOO | Mega Belaya Dacha | 1-y Pokrovskiy proyezd 1 | Kotelniki, Lyuberetskiy | | Moscow (federal city) | 140054 | Russian Federation |
| RU14 | | Samsonite OOO | Galeria | Ligovskiy prospekt 30 Liter A | Sankt-Peterbug | | Saint Petersburg | 191040 | Russian Federation |
| RU15 | | Samsonite OOO | Fashion House Outlet | Leningradskoe shosse 14-y km Industriya za | Lunevo, Solnechnogorsky | | Moscow (province) | 141580 | Russian Federation |
| RU16 | | Samsonite OOO | Brandcity | MKAD Vneshnyaya Storona 26-y km Estate 1 | Moskva | | Moscow (province) | 115598 | Russian Federation |
| RU17 | | Samsonite OOO | Vladiminsky | Vladimirskiy prospekt 1 / 47A | Sankt-Peterburg | | Saint Petersburg | 191025 | Russian Federation |
| RU18 | | Samsonite OOO | New Warehouse | Nosovikhinskoye shosse 110 | Sankt-Peterburg | | Moscow (province) | 143981 | Russian Federation |
| RU19 | | Samsonite OOO | Mega Parnas | KAD & Engel'sa prospekt | Bugry, Vsevolozhskiy | | Leningrad | 188660 | Russian Federation |
| RU21 | | Samsonite OOO | Bolshoy Prospect | Bolshoy prospekt 69A | Sankt-Peterburg | | Saint Petersburg | 197136 | Russian Federation |

Page 42 of 47



Samsonite 000130

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| R122 | | Samsonite OOO | Evropark | Rublevskoe shosse 62 | | Moskva | Moscow (federal city) | 121609 | Russian Federation |
| R124 | | Samsonite OOO | Robinzon Ordzhonikidze | Ordzhonikidze ulitsa 11 | | Moskva | Moscow (federal city) | 115419 | Russian Federation |
| R125 | | Samsonite OOO | Bazar Rohinzon, Building 1 | Volgogradskiy prospekt 21 | | Moskva | Moscow (federal city) | 109316 | Russian Federation |
| | | Samsonite OOO | E-commerce | Volgogradskiy prospekt 21 Building 1 | | Moskva | Moscow (federal city) | 109316 | Russian Federation |
| R126 | | Samsonite OOO | Waypark | MKAD Vneshnyaya Storona 71-y km | | Putilkovo, Krasnogorsky | Moscow (province) | 143441 | Russian Federation |
| R127 | | Samsonite OOO | Savelovsky | Sushchevsky Val ulitsa 5 / 1 | | Moskva | Moscow (federal city) | 127018 | Russian Federation |
| R128 | | Samsonite OOO | Ekaterinburg | Metallurgov ulitsa 87 | | Yekaterinburg | Sverdlovsk | 620131 | Russian Federation |
| R129 | | Samsonite OOO | Mega Khimki | Leningradskoe shosse 23-y km Mikroregion IKEA, Korp. 2 | | Khimki | Moscow (province) | 141400 | Russian Federation |
| R131 | | Samsonite OOO | Grinvich | 8 Marta ulitsa 46 | | Yekaterinburg | Sverdlovsk | 620014 | Russian Federation |
| R132 | | Samsonite OOO | Business Center Omega Plaza | Leninskaya Sloboda ulitsa 19 | | Moskva | Moscow (federal city) | 115280 | Russian Federation |
| R134 | | Samsonite OOO | Bolshoy Gostiniy Dvor | Nevskiy prospekt 35 | | Sankt-Peterburg | Saint Petersburg | 191186 | Russian Federation |
| R135 | | Samsonite OOO | Raduga | Saint prospekt Kosmonavtov 14 | | Sankt-Peterburg | Saint Petersburg | 196105 | Russian Federation |
| R136 | | Samsonite OOO | Domodedovo Airport | Domodedovo Airport Building I | | Domodedovo | Moscow (province) | 142015 | Russian Federation |
| R137 | | Samsonite OOO | Mega Teply Stan | Kaluzhskoe shosse 21-y km p. Sosenskoe | | Moskva | Moscow (province) | 142770 | Russian Federation |
| R138 | | Samsonite OOO | Pulkovo Outlet | Pulkovskoe shosse 60 Building 1 | | Sankt-Peterburg | Saint Petersburg | 196189 | Russian Federation |
| R140 | | Samsonite OOO | Afimall | Presnenskaya naberezhnaya 2 | | Moskva | Moscow (federal city) | 123317 | Russian Federation |
| | | Samsonite OOO | Afimall Tumi | Presnenskaya naberezhnaya 2 | | Moskva | Moscow (federal city) | 123317 | Russian Federation |
| | | Samsonite OOO | Afimall Lipault | Presnenskaya naberezhnaya 2 | | Moskva | Moscow (federal city) | 123317 | Russian Federation |
| R141 | | Samsonite OOO | Vegas City | Mezhdunarodnaya ulitsa 12 Krasnogorsk District | | Krasnogorsk | Moscow (province) | 143402 | Russian Federation |
| | | Samsonite OOO | Vegas Crocus City | Mezhdunarodnaya ulitsa 12 Krasnogorsk District | | Krasnogorsk | Moscow (province) | 143402 | Russian Federation |
| R142 | | Samsonite OOO | Columbus | Kirovogradskaya ulitsa 13A | | Moskva | Moscow (federal city) | 117519 | Russian Federation |
| R144 | | Samsonite OOO | Aviapark | Khodynskiy bul'var 4 | | Moskva | Moscow (federal city) | 125252 | Russian Federation |
| R145 | | Samsonite OOO | Zolotoy Vavilon | Mira prospekt 211 / 2 | | Moskva | Moscow (federal city) | 129226 | Russian Federation |
| R146 | | Samsonite OOO | Reutov | Mira prospekt 32 | | Reutov | Moscow (province) | 143960 | Russian Federation |
| R147 | | Samsonite OOO | Imperium's Warehouse | 24-va liniya V.O. 31 | | Sankt-Peterburg | Saint Petersburg | 199106 | Russian Federation |
| R148 | | Samsonite OOO | Belaya Dacha Outlet | Novoryazanskoe shosse 8 | | Kotelniki, Lyubberskiy | Moscow (province) | 140053 | Russian Federation |
| R149 | | Samsonite OOO | Tumi Corinthia | Nevskiy prospekt 57 Corinthia Hotel | | Sankt-Peterburg | Saint Petersburg | 191025 | Russian Federation |
| R150 | | Samsonite OOO | City Mall | Kolomyazsky Avenue, 17/2, lit.A | | Saint Petersburg | Saint Petersburg | 197341 | Russian Federation |
| R151 | | Samsonite OOO | Dmitrovska Tumi | Ulitsa Bolshaya Dmitrovka, 13 | | Moscow | Moscow (province) | 125009 | Russian Federation |
| R152 | | Samsonite OOO | Mega Dybenko | Murmanskoye Highway, 12 km, Building 1a Vsevolozhskiy District | | St. Petersburg | Leningrad | 193315 | Russian Federation |
| R153 | | Samsonite OOO | Okhotny Road | Manezhnaya Square, 1 | | Tverskoy District | Moscow (province) | 125009 | Russian Federation |
| SP02 | SP3807.00 | Samsonite Espana S.A. | Centro Comercial Factory Las Rozas | Carretera de La Coruna km 22 Local 23 | | Las Rozas de Madrid | Madrid | 28230 | Spain |
| SP03 | SP2725.00 | Samsonite Espana S.A. | Las Rozas Company Stores | Calle Juan Ramon Jimenez 3 Parque Empresarial Las Rozas Local 24 | | Las Rozas de Madrid | Madrid | 28232 | Spain |
| SP04 | | Samsonite Espana S.A. | La Roca Company Stores | Calle de Cataluna 24 | | La Roca del Valles | Barcelona | 08430 | Spain |
| SP05 | SP3806.00 | Samsonite Espana S.A. | Centro Comercial Factory | Avenida Rio Guadalquivir s/n Poligono Arroyo Culebro.II Local 6 | | Getafe | Madrid | 28906 | Spain |

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Name | Org Unit | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| SP06 | | San Sebastian de los Reyes | Samsonite Espana S.A. | Calle Salvador de Madariaga s/n Unit 57 | San Sebastian de los Reyes | | Madrid | 28702 | Spain |
| SP07 | | | Samsonite Espana S.A. | Calle Maria Tubau 3 Poligono Cerro de las Cuevas Planta 4 | Madrid | | Madrid | 28059 | Spain |
| SP09 | | Aeropuerto Adolfo Suarez Madrid Barajas | Samsonite Espana S.A. | Avenida Hispanidad s/n Planta +1, Lado Aire | Madrid | | Madrid | 28042 | Spain |
| SP10 | | Zielo Shopping Pozuelo | Samsonite Espana S.A. | Avenida de Europa 26 Local 52 | Pozuelo de Alarcon | | Madrid | 28224 | Spain |
| SP13 | | Tumi Luggage SL | Samsonite Espana S.A. | Passeig de Gracia 21 | Barcelona | | Barcelona | 08007 | Spain |
| SP16 | | Samsonite Store | Samsonite Espana S.A. | Passeig de Gracia 21 | Barcelona | | Barcelona | 08007 | Spain |
| SP16 | | New Style Outlet | Samsonite Espana S.A. | Carretera de la Vila s/n Sector Ca n'alemany | Viladecans | | Barcelona | 08840 | Spain |
| SP17 | | | Samsonite Espana S.A. | Calle Serrano 42 Local 1 Semi Esquina Hermosilla | Madrid | | Madrid | 28001 | Spain |
| SP19 | | Lipault Mallorca | Samsonite Espana S.A. | Carrer Mallorca 355 | Barcelona | | Barcelona | 08008 | Spain |
| SP20 | | Lipault Diagonal | Samsonite Espana S.A. | Avinguda Diagonal 580 | Barcelona | | Barcelona | 08021 | Spain |
| SP21 | | TXT 2B Soluciones | Samsonite Espana S.A. | Avenida America 4 Sector 11, Nave 2.3 | Fontanar | | Guadalajara | 19290 | Spain |
| SP23 | | Tumi Store | Samsonite Espana S.A. | Calle Claudio Coello 54 | Madrid | | Madrid | 28001 | Spain |
| SP24 | | Tumi Store Westin Palace Hotel | Samsonite Espana S.A. | Plaza de las Cortes 7 | Madrid | | Madrid | 28014 | Spain |
| SP25 | | Mallorca Fashion Outlet Samsonite | Samsonite Espana S.A. | Autopista Palma-Inca | Marratxi | | Islas Baleares | 07141 | Spain |
| SP26 | | Samsonite Designer Outlet Malaga by Mc Arthur Glenn | Samsonite Espana S.A. | Calle Alfonso Ponce de Leon | Malaga | | Malaga | 29004 | Spain |
| SP26 | | Tumi Designer Outlet Malaga by Mc Arthur Glenn | Samsonite Espana S.A. | Calle Alfonso Ponce de Leon | Malaga | | Malaga | 29004 | Spain |
| SP27 | | Tumi Store La Roca | Samsonite Espana S.A. | La Roca Village Unit 129 | La Roca del Valles | | Barcelona | 08430 | Spain |
| SP28 | | Tumi Store | Samsonite Espana S.A. | Las Rozas Village, Juan Ramon Jimenez 3 | Las Rozas de Madrid | | Madrid | 28232 | Spain |
| SW01 | SW2213.00 | | Samsonite AB | Drakegatan 2 | Göteborg | | Vastra Gotalands | 412 50 | Sweden |
| SW02 | SW2053.00 | Stockholm Quality Outlet, Barkarby | Samsonite AB | Majorsvägen 2-4 Unit 20 | Järfälla | | Stockholms | 177 38 | Sweden |
| SW03 | | Arlanda Airport Terminal 5 | Samsonite AB | Arlanda Airport #1, Byggnad 506, Terminal 5, Vantingsplan 3 | Stockholm-Arlanda | | Stockholms | 190 45 | Sweden |
| SW04 | | Samsonite Concept Store Göteborg | Samsonite AB | Södra vägen 6 | Göteborg | | Vastra Gotalands | 412 54 | Sweden |
| SW05 | | Samsonite Store | Samsonite AB | Nationalarenan 6 Mall of Scandinavia | Solna | | Stockholms | 169 56 | Sweden |
| SW06 | | Samsonite Store | Samsonite AB | Limégatan 27 Laxoringen 14, Shop N BV 303 | Stockholm | | Stockholms | 114 47 | Sweden |
| SW07 | | Tumi Store | Samsonite AB | Birger Jarlsgatan 8 | Stockholm | | Stockholms | 114 34 | Sweden |
| SW08 | | Samsonite Store Hede Fashion Outlet Gothenburg | Samsonite AB | Kungsparksvägen 80 | Kungsbacka | | Hallands | 434 39 | Sweden |
| SW09 | | SAS Groundhandling | Samsonite AB | Göteborg Landvetter Airport | Landvetter | | Vastra Gotalands | 438 80 | Sweden |
| SZ01 | SZ1409.00 | I.G. Swisspel | Samsonite AG | Reckstrasse 14 | Dietikon | | Zürich | 8953 | Switzerland |
| SZ02 | | c/o Centro Commerciale Fox Town | Samsonite AG | via Angelo Maspoli 18 | Mendrisio | | Ticino | 6850 | Switzerland |
| SZ03 | | Outlet Aubonne, Shopping Centre | Samsonite AG | 14 chemin du Pre-Neuf | Aubonne | | Vaud | 1170 | Switzerland |
| TH01 | | Tumi Asia Ltd. | Tumi Asia Ltd. | 700/156 Moo 1, Bankol | Phan Thong | | Chon Buri | 20160 | Thailand |
| TU01 | | Distribution Center | Samsonite Seyahat Urunleri | 132, Sokak, Akçaburgaz No: 6, Kat 1, Güney Cephe | Esenyurt | | Istanbul | 34522 | Turkey |
| TU02 | | Store Kanyon, Istanbul Kanyon AVM | Samsonite Seyahat Urunleri | Büyükdere Caddesi 185, Esentepe Mecidiyeköy Magaza 26-27B Levent | Sisli | | Istanbul | 34394 | Turkey |
| | | Store Kanyon Tumi | Samsonite Seyahat Urunleri | Büyükdere Caddesi 185, Esentepe Mecidiyeköy Magaza 116/B Levent | Sisli | | Istanbul | 34394 | Turkey |

Samsonite 000132

Account No. 1-56395
Policy No. 1059326

SCHEDULE OF LOCATIONS, APPENDIX A



Samsonite 000133

Page 45 of 47

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| TU03 | | Samsonite Seyahat Urunleri | Store Cevahir, Istanbul Cevahir AVM | Büyükdere Caddesi 22A, 19 Mayis Magaza 305 Mecidiyeköy | Sisli | | Istanbul | 34360 | Turkey |
| TU05 | | Samsonite Seyahat Urunleri | Store Armada, Ankara Armada AVM | Eskisehir Yolu 6, Sögütözü Magaza 55 | Çankaya | | Ankara | 06510 | Turkey |
| TU06 | | Samsonite Seyahat Urunleri | Store Bursa, Bursa CarrefourSa Ticaret AVM | Carrefoursa, Odunluk B041 | Nilüfer | | Bursa | 16110 | Turkey |
| TU07 | | Samsonite Seyahat Urunleri | Store Izmir, Izmir Adnan Menderes Havalimani | Adnan Menderes Havalimani Dis Hatlar Giden Yolcu Salonu 13/14 | Gaziemir | | Izmir | 35410 | Turkey |
| TU08 | | Samsonite Seyahat Urunleri | Store Izmir, Izmir Adnan Menderes Havalimani II | Adnan Menderes Haval Domestic Terminal DT DL-064-1 T1H1 | Gaziemir | | Izmir | 35410 | Turkey |
| TU08 | | Samsonite Seyahat Urunleri | Store Dalaman, Dalaman Havalimani | Dalaman Havalimani Dis Hatlar Terminali Yolcu Gidis Salonu 30/40 | Dalaman | | Mugla | 48770 | Turkey |
| TU09 | TU083400 | Samsonite Seyahat Urunleri | | Halkali Caddesi 208, Sefaköy | Küçükcekmece | | Istanbul | 34295 | Turkey |
| TU11 | | Samsonite Seyahat Urunleri | Store Viaport, Viaport AVM | Dedepasa Caddesi 2, Yenisehir Magaza 86, Kurtköy | Pendik | | Istanbul | 34912 | Turkey |
| TU13 | | Samsonite Seyahat Urunleri | Store Buyuka | Poligon Caddesi 8D, Fatih Sultan Mehmet Inkilap, Patta 1840 Ada 253 Parsel 93 | Umraniye | | Istanbul | 34771 | Turkey |
| TU14 | | Samsonite Seyahat Urunleri | Office HQ, Istanbul Dunya Ticaret Merkezi | Atatürk Caddesi, Yesilköy Dünya Ticaret Merkezi Bloklan A2, No. 10, Kat 5, No. 209 | Bakirköy | | Istanbul | 34149 | Turkey |
| TU15 | | Samsonite Seyahat Urunleri | Store Marmara Forum | Cobancesme Kosuyolu Bulvan 3, Osmaniye A Blok, S087 | Bakirköy | | Istanbul | 34146 | Turkey |
| TU16 | | Samsonite Seyahat Urunleri | Store Acity | Fatih Sultan Mehmet Bulvan 244, Macun Acity Outlet, Macun 2054 | Yenimahalle | | Ankara | 06374 | Turkey |
| TU17 | | Samsonite Seyahat Urunleri | Store Bodrum | Milas-Bodrum Airport Domestic Terminal Airside | Milas | | Mugla | 48670 | Turkey |
| TU18 | | Samsonite Seyahat Urunleri | Store Forum Trabzon | Devlet Karyolu Caddesi 1011, Kahkma | Ortahisar | | Trabzon | 61030 | Turkey |
| TU21 | | Samsonite Seyahat Urunleri | Store Tumi Akmerkez, Akmerkez AVM | Nisbetiye Cad. 56, Kültür Magaza 261 | Besiktas | | Istanbul | 34340 | Turkey |
| TU22 | | Samsonite Seyahat Urunleri | Store New Airport- P5-03 | Tayakadin Mah. Terminal Cad. Havalimani Terminal Binasi Apt. No: 1 P5-03 | Arnavutköy | | Istanbul | 34283 | Turkey |
| TU22 | | Samsonite Seyahat Urunleri | Store New Airport- Tumi-F7P_01 | Tayakadin Mah. Terminal Cad. Havalimani Terminal Binasi Apt. No: 1 F7P-01 | Arnavutköy | | Istanbul | 34283 | Turkey |
| TU22 | | Samsonite Seyahat Urunleri | Store New Airport- F1-27 | Tayakadin Mah. Terminal Cad. Havalimani Terminal Binasi Apt. No: 1 F1-27 | Arnavutköy | | Istanbul | 34283 | Turkey |
| TU22 | | Samsonite Seyahat Urunleri | Store New Airport- F9-11 | Tayakadin Mah. Terminal Cad. Havalimani Terminal Binasi Apt. No: 1 F9-11 | Arnavutköy | | Istanbul | 34283 | Turkey |
| TU22 | | Samsonite Seyahat Urunleri | Warehouse in the New Airport | Tayakadin Mah. Terminal Cad. Havalimani Terminal Binasi Apt. No: 1 BIC-34 | Arnavutköy | | Istanbul | 34283 | Turkey |
| TU22 | | Samsonite Seyahat Urunleri | Store New Airport- F6-P-14 | Tayakadin Mah. Terminal Cad. Havalimani Terminal Binasi Apt. No: 1 F6P-14 | Arnavutköy | | Istanbul | 34283 | Turkey |
| UK01 | | Samsonite UK Ltd. | | 1 The Square, Stockley Park | Uxbridge | | Middlesex | UB11 1TD | United Kingdom |
| UK02 | UK3064.00 | Samsonite UK Ltd. | Cheshire Oaks Designer Outlet | 8 Cheshire Oaks Village, Kinsey Road | Ellesmere Port | | Merseyside | CH65 9JJ | United Kingdom |
| UK03 | | Samsonite UK Ltd. | McArthur Glen Designer Outlet | 11 Ashford Designer Outlet, Kimberley Way | Ashford | | Kent | TN24 0SD | United Kingdom |

**Account No. 1-56395**
**Policy No. 1059326**

**SCHEDULE OF LOCATIONS, APPENDIX A**

| Location No. | Index No. | Name | Org Unit | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| UK05 | UK6296.00 | Great Western Outlet Village | Samsonite UK Ltd. | 106 McArthur Glen Great Western Designer Outlet Village, Kemble Drive | Swindon | | Wiltshire | SN2 2DZ | United Kingdom |
| UK06 | UK6919.00 | Freeport Braintree Designer Outlet Village | Samsonite UK Ltd. | Unit 15, Freeport Village, Charter Way Chapel Hill | Braintree | | Essex | CM77 8YH | United Kingdom |
| UK07 | | York Designer Outlet | Samsonite UK Ltd. | Unit 19, McArthur Glen Designer Outlet Village St. Nicholas Avenue, Fulford | York | | North Yorkshire | YO19 4TA | United Kingdom |
| UK08 | | Clarks Village Outlet Shopping | Samsonite UK Ltd. | Clark's Village | Street | | Somerset | BA16 0BB | United Kingdom |
| UK10 | | Westfield London Shopping Centre | Samsonite UK Ltd. | Westfield London Shopping Centre, Ariel Way Unit 1153 & Storage Unit 1083B | London | | Hammersmith and Fulham | W12 7GG | United Kingdom |
| | | Tumi (UK) Ltd. | Tumi | Westfield London Shopping Centre, Ariel Way Unit 1121 | London | | Hammersmith and Fulham | W12 7GD | United Kingdom |
| UK12 | | Bicester Designer Village | Samsonite UK Ltd. | 113 Pingle Drive | Bicester | | Oxfordshire | OX26 6EU | United Kingdom |
| | | Tumi (UK) Ltd. Bicester Village | Tumi | 75 Pingle Drive | Bicester | | Oxfordshire | OX26 6WD | United Kingdom |
| UK14 | | The Collection at Edinburgh | Samsonite UK Ltd. | Jubilee Road Unit R160, 1st Floor, Terminal Building | Edinburgh | | Midlothian | EH12 9PS | United Kingdom |
| UK15 | | Rolling Luggage | Samsonite UK Ltd. | Airside, Terminal Three, London Heathrow Airport Unit RU33113 | Hounslow | | Middlesex | TW6 1QG | United Kingdom |
| | | Rolling Luggage | Samsonite UK Ltd. | Airside, Terminal Four, London Heathrow Airport Unit RU35023 | Hounslow | | Middlesex | TW6 3XA | United Kingdom |
| | | Rolling Luggage | Samsonite UK Ltd. | Airside, Terminal Five, London Heathrow Airport Unit RU2058, Wellington Road | Hounslow | | Middlesex | TW6 2GA | United Kingdom |
| | | Rolling Luggage | Samsonite UK Ltd. | Landside, Terminal Five, London Heathrow Airport Unit RU3002, Wellington Road | Hounslow | | Middlesex | TW6 2GA | United Kingdom |
| | | Rolling Luggage | Samsonite UK Ltd. | Terminal Five, London Heathrow Airport Unit RU4005, Satellite B, Wellington Road | Hounslow | | Middlesex | TW6 2GA | United Kingdom |
| | | Rolling Luggage | Samsonite UK Ltd. | Landside, Terminal Three, London Heathrow Airport Unit R3100JR3999 | Hounslow | | Middlesex | TW6 1QG | United Kingdom |
| UK21 | | Rolling Luggage | Samsonite UK Ltd. | Unit 36, St. Pancras Gardens, Pancras Road | London | | Camden | N1C 4QP | United Kingdom |
| UK23 | | Rolling Luggage | Samsonite UK Ltd. | Airside, Terminal Two, Manchester Airport Unit 25 | Manchester | | Lancashire | M90 4AL | United Kingdom |
| | | Rolling Luggage | Samsonite UK Ltd. | Terminal One, Manchester Airport Unit A3 | Manchester | | Lancashire | M90 1QX | United Kingdom |
| UK25 | | Tumi (UK) Ltd. | Tumi | 211-213 Regent Street | London | | Westminster | W1B 4NF | United Kingdom |
| UK26 | | Tumi (UK) Ltd. | Tumi | London City Airport Hartmann Road | London | | Newham | E16 2PX | United Kingdom |
| UK27 | | Samsonite Tottenham | Samsonite UK Ltd. | Tottenham Court Road | London | | Camden | W1T 7NF | United Kingdom |
| UK28 | | Lipault South Molton | Samsonite UK Ltd. | 8 South Molton Street | London | | Westminster | W1K 5QQ | United Kingdom |
| UK29 | | Factory Outlet Gunwharf | Samsonite UK Ltd. | Gunwharf Quays Unit 13 & R16 | Portsmouth | | Hampshire | PO1 3TZ | United Kingdom |
| UK31 | | Amazon | eBags, Inc. | Robson Way, Ellistown | Coalville | | Leicestershire | LE67 1GQ | United Kingdom |
| UK33 | | Rolling Luggage | Samsonite UK Ltd. | Airside, Aberdeen Airport, Dyce | Aberdeen | | Aberdeen City | AB21 7DU | United Kingdom |
| UK35 | | Rolling Luggage | Samsonite UK Ltd. | Airside, North Terminal, London Gatwick Airport | Gatwick | | West Sussex | RH6 0PJ | United Kingdom |
| UK37 | | Lipault Hampstead | Samsonite UK Ltd. | 22 Hampstead High Street | London | | Camden | NW3 1QA | United Kingdom |
| UK39 | | Tumi (UK) Ltd. North Piazza, Covent Garden | Tumi | 10 The Piazza | London | | Westminster | WC2E 8HD | United Kingdom |
| UK40 | | Rolling Luggage O2 Arena | Samsonite UK Ltd. | Peninsula Square | London | | Greenwich | SE10 0DX | United Kingdom |
| UK41 | | Rolling Luggage | Samsonite UK Ltd. | Birmingham Airport Place 433 | Birmingham | | West Midlands | B26 3QJ | United Kingdom |

Samsonite 000134

**Account No. 1-56395**
**Policy No. 1059326**

## SCHEDULE OF LOCATIONS, APPENDIX A

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| UK42 | | Samsonite UK Ltd. | McArthurglen's Designer Outlet Bridgend | Designer Outlet Village Derwen | Bridgend | | Mid Glamorgan | CF32 9SU | United Kingdom |
| UK43 | | Samsonite UK Ltd. | Rolling Luggage Harvey Leeds | 107-111 Briggate | Leeds | | West Yorkshire | LS1 6AZ | United Kingdom |
| UK44 | | Samsonite UK Ltd. | Rolling Luggage Harvey Manchester | 21 New Cathedral Street | Manchester | | Lancashire | M1 1AD | United Kingdom |
| VN01 | VN0097.00 | Samsonite Europe N.V. | | 284 Hoang Hoa Tham, Phuong 12 | Quan Tan Binh | | Ho Chi Minh | 700000 | Vietnam |

Page 47 of 47

Samsonite 000135

Account No. 1-56395
Policy No. 1059326

Samsonite 000136

**WIND AREAS, APPENDIX B**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| S904 | 001759.71 | Samsonite Company Store | Orlando Crossing | 5451 International Drive | Orlando | Orange | Florida | 32819-8567 | United States of America |
| S112 | | Samsonite Company Store | Tanger Factory Outlet Center | 2410 Tanger Boulevard Suite 365 | Gonzales | Ascension | Louisiana | 70737-5744 | United States of America |
| S152 | | Samsonite Company Store | Lake Buena Vista Factory Stores | 15757 State Road 535 | Orlando | Orange | Florida | 32821-5605 | United States of America |
| S221 | 000413.84 | Samsonite Company Store | Orlando Premium Outlets, Plaza del Sol | 8200 Vineland Avenue Suite 760 | Orlando | Orange | Florida | 32821-6834 | United States of America |
| S255 | | Samsonite Company Store | Rio Grande Valley Premium Outlet, Palm Court | 5001 East Expressway 83 Suite 328 | Mercedes | Hidalgo | Texas | 78570-4577 | United States of America |
| S258 | | Samsonite Company Store | Orlando Premium Outlets | 4973 International Drive Suite 59 | Orlando | Orange | Florida | 32819-6221 | United States of America |
| S264 | | Samsonite Company Store | Houston Premium Outlets, Outfitter Court | 29300 Hempstead Road Suite 116 | Cypress | Harris | Texas | 77433-4248 | United States of America |
| S313 | | Samsonite Company Store | Katy Mills Mall | 5000 Katy Mills Circle Suite 406 | Katy | Fort Bend | Texas | 77494-4406 | United States of America |
| S737 | | House of Samsonite | Houston Galleria | 5085 Westheimer Road Suite B3510 | Houston | Harris | Texas | 77056-5618 | United States of America |
| S742 | | Samsonite Company Store | Florida Mall | 8001 South Orange Blossom Trail Suite 1222 | Orlando | Orange | Florida | 32809-7680 | United States of America |
| T1068 | | Tumi | Orlando International Prime | 4963 International Drive Suite 2C17 | Orlando | Orange | Florida | 32819-6208 | United States of America |
| T1087 | 000413.84 | Tumi | | 8200 Vineland Avenue Suite 1163 | Orlando | Orange | Florida | 32821-6826 | United States of America |
| T1089 | | Tumi | Houston Premium Outlet | 29300 Highway 290 Suite 1114 | Cypress | Harris | Texas | 77433-4396 | United States of America |
| T1119 | | Tumi | Mall at Millenia | 4200 Conroy Road Suite 134 | Orlando | Orange | Florida | 32839-2447 | United States of America |
| T1174 | | Tumi | George Bush Intercontinental Airport | 3701 North Terminal Road Terminal D, Space TDR-2, Level 3 | Houston | Harris | Texas | 77032-5576 | United States of America |
| T1180 | | Tumi | Houston Galleria II | 5085 Westheimer Road Suite C2557 | Houston | Harris | Texas | 77056-5669 | United States of America |
| T1183 | | Tumi | Disney Springs | 1668 East Buena Vista Drive Suite 1G | Orlando | Orange | Florida | 32830 | United States of America |
| T1193 | | Tumi | Memorial City Mall, Tumi Store | 303 Memorial City Suite 802 | Houston | Harris | Texas | 77024-2685 | United States of America |
| JP013 | JP6816.00 | Samsonite Japan Co., Ltd. | Toki Premium Outlet | 1-2, Tokigaoka | Toki-shi | | Gifu | 509-5127 | Japan |
| | | Tumi | Toki Premium Outlet | 1-2, Tokigaoka | Toki-shi | | Gifu | 509-5127 | Japan |
| JP017 | | Samsonite Japan Co., Ltd. | Karuizawa Prince Shopping Plaza | 1178-694, Kutozaki Aza Sunayama | Karuizawa-machi, Kitasaku-gun | | Nagano | 389-0102 | Japan |
| JP021 | | Samsonite Japan Co., Ltd. | Nasu Garden Outlet | 184-7, Shionosaki | Nasushiobara-shi | | Tochigi | 329-3122 | Japan |
| JP040 | | Samsonite Japan Co., Ltd. | Daimaru Kyoto | 79, Tachiuri Nishimachi Yorigokori, Takakurashihairi | Shimogyou-ku, Kyoto-shi | | Kyoto | 600-8511 | Japan |
| JP046 | | Samsonite Japan Co., Ltd. | Aeon Musashimurayama | 1-1-5, Enoki | Musashimurayama-shi | | Tokyo | 208-0022 | Japan |
| JP067 | | Samsonite Japan Co., Ltd. | JR Kyoto Isetan | Higashishiokojicho Karasumarudoori Shiokoji Kudaru | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8555 | Japan |
| JP110 | | Samsonite Japan Co., Ltd. | Takashimaya Kyoto | 52, Shincho Nishimanachou | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8520 | Japan |
| JP118 | | Samsonite Japan Co., Ltd. | Mitsui Outlet Park Shiga Ryuo | 1178-694, Kuzushi Aza Sunayama | Ryuo-cho, Gamou-gun | | Shiga | 520-2551 | Japan |
| | | Tumi | Mitsui Outlet Park Shiga Ryuo | 1178-694, Kuzushi Aza Sunayama | Ryuo-cho, Gamou-gun | | Shiga | 520-2551 | Japan |
| JP129 | | Samsonite Japan Co., Ltd. | Aeon Morioka Minami | 7-1-1 Motomiya | Morioka-shi | | Iwate | 020-0866 | Japan |
| JP135 | | Samsonite Japan Co., Ltd. | Takashimaya Gifu | 2-25, Hinodemachi | Gifu-shi | | Gifu | 500-8876 | Japan |
| JP147 | | Samsonite Japan Co., Ltd. | Aeon Tendo | Haga | Tendo-shi | | Yamagata | 994-0067 | Japan |
| JP154 | | Samsonite Japan Co., Ltd. | Takashimaya Takasaki | 45, Asahicho | Takasaki-shi | | Gunma | 370-8565 | Japan |
| JP156 | | Samsonite Japan Co., Ltd. | Aeon Rakunan | 31, Keishun Okecho | Minami-ku, Kyoto-shi | | Kyoto | 601-8327 | Japan |
| JP165 | | Samsonite Japan Co., Ltd. | Aeon Toyoshina | 4272-10, Toyoshina | Azumino-shi | | Nagano | 399-8205 | Japan |
| JP173 | | Samsonite Japan Co., Ltd. | Aeon Hinode | 237-3, Hirai Osaza | Hinode-machi, Nishitama-gun | | Tokyo | 190-0182 | Japan |
| JP185 | | Samsonite Japan Co., Ltd. | Okajima | 1-21-15, Marunouchi | Kofu-shi | | Yamanashi | 400-8690 | Japan |
| JP189 | | Samsonite Japan Co., Ltd. | Aeon Kusatsu | 300, Shinhamacho | Kusatsu-shi | | Shiga | 525-0067 | Japan |
| JP192 | | Samsonite Japan Co., Ltd. | Aeon Kyoto Katsuragawa | 376-1, Kuze Takadacho | Minami-ku, Kyoto-shi | | Kyoto | 601-8211 | Japan |

Page 1 of 3



## WIND AREAS, APPENDIX B

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP211 | | Samsonite Japan Co., Ltd. | Marui Kyoto | 68, Shincho Higashirumacho Kawaramachi Shijodori | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8567 | Japan |
| | | Samsonite Japan Co., Ltd. | Marui Kyoto Gregory | 68, Shincho Shijodori Kawaramachidori Nishiiru | Shimogyo-ku, Kyoto-shi | | Kyoto | 600-8567 | Japan |
| JP215 | | Samsonite Japan Co., Ltd. | Aeon Iruma | 462-1, Fujisawa | Iruma-shi | | Saitama | 358-0013 | Japan |
| JP219 | | Samsonite Japan Co., Ltd. | Aeon Koriyama Festa | 1, Howalumachi | Koriyama-shi | | Fukushima | 963-0534 | Japan |
| JP221 | | Samsonite Japan Co., Ltd. | Aeon Kofuhowa | Showacho | Showa-cho, Nakakuma-gun | | Yamanashi | 409-3852 | Japan |
| JP225 | | Samsonite Japan Co., Ltd. | Aeon Mall Sakudaira | 11-10, Sakudairaeki Minami | Saku-shi | | Nagano | 385-0029 | Japan |
| JP235 | | Samsonite Japan Co., Ltd. | Aeon Minamiutsunomoto | 5-20, Futaba | Matsumoto-shi | | Nagano | 390-0833 | Japan |
| JP237 | | Samsonite Japan Co., Ltd. | Aeon Kumiyama | 156-1, Morimamanoouchi | Kumiyama-cho, Kuse-gun | | Kyoto | 613-0024 | Japan |
| JP241 | | Samsonite Japan Co., Ltd. | Aeon Morioka | 4-7-1, Maeguta | Morioka-shi | | Iwate | 020-0148 | Japan |
| JP271 | | Tumi | Sano Premium Outlets | 2058, Koenucho | Sano-shi | | Tochigi | 327-0822 | Japan |
| JP278 | | Tumi | Mitsui Outlet Park Iruma | 3169-1, Miyadera | Iruma-shi | | Saitama | 358-8515 | Japan |
| JP904 | | Samsonite Japan Co., Ltd. | Ami Premium Outlet | 4-1-1, Yoshiwara #1905 | Ami-machi, Inashiki-gun | | Ibaraki | 300-1161 | Japan |
| JP908 | | Samsonite Japan Co., Ltd. | Tobu Utsunomiya | 5-4, Miyazonocho | Utsunomiya-shi | | Tochigi | 320-8560 | Japan |
| JP920 | | Samsonite Japan Co., Ltd. | Aeon Hanyu | 2-281-3, Kawasaki | Hanyu-shi | | Saitama | 348-0039 | Japan |
| JP21 | | Samsonite Japan Co., Ltd. | Yatsugatake Resort Outlet | 4000, Kobuchisawacho | Hokuto-shi | | Yamanashi | 408-0044 | Japan |
| JP536 | | Samsonite Japan Co., Ltd. | Gregory Tachikawa | 3-2-1, Shibasakimachi | Tachikawa-shi | | Tokyo | 190-0023 | Japan |
| KO013 | | Samsonite South Korea Limited | Lotte Gwangju Suwan | 953 Jipyeon-dong | Gwangju-san-gu | | Gwangju Metropolitan City | 62255 | South Korea |
| KO016 | | Samsonite South Korea Limited | Lotte Daegu Yulha | 80 Ansim-ro | Dong-gu | | Daegu Metropolitan City | 41097 | South Korea |
| KO022 | | Samsonite South Korea Limited | Simon Yeoju Outlet | 4603 Sanggo-ri, Yeoju-eup 15-1 San, #2116, Yeoju Simon Outlet | Yeoju-gun | | Gyeonggi-do | 12646 | South Korea |
| | | Tumi | Yeoju Simon Outlet(TU) | 4603 Sanggo-ri, Yeoju-eup #2116 | Yeoju-gun | | Gyeonggi-do | 12646 | South Korea |
| KO023 | | Samsonite South Korea Limited | Lotte Icheon Outlet | 48-1 Dancheon-n, Hobeop-myeon | Icheon-si | | Gyeonggi-do | 17384 | South Korea |
| | | Tumi | Icheon Lotte Outlet(TU) | 48-1 Dancheon-ri, Hobeop-myeon | Icheon-si | | Gyeonggi-do | 17384 | South Korea |
| KO024 | | Samsonite South Korea Limited | Lotte Cheongju Outlet | 332-1 Biha-dong | Heungdeok-gu, Cheongju-si | | Chungcheongbuk-do | 28360 | South Korea |
| KO034 | | Samsonite South Korea Limited | 2001Outlet Cheorto | 561 Cheonho-dong | Gangdong-gu | | Seoul City | 05327 | South Korea |
| KO050 | | Samsonite South Korea Limited | E-Mart Andong | 796-1 Ok-dong | Andong-si | | Gyeongsangbuk-do | 36663 | South Korea |
| KO067 | | Samsonite South Korea Limited | E-Mart Icheon | 47-4 Jeungpo-dong | Icheon-si | | Gyeonggi-do | 17348 | South Korea |
| KO070 | | Samsonite South Korea Limited | E-Mart Kyungsan | 623 Jungsan-dong | Gyeongsan-si | | Gyeongsangbuk-do | 38664 | South Korea |
| KO091 | | Samsonite South Korea Limited | Homeplus Daejeon/Yuseong | 669 Bongmyeong-dong | Yuseong-gu | | Daejeon Metropolitan City | 34184 | South Korea |
| KO092 | | Samsonite South Korea Limited | Homeplus Donggwangju | 575-1 Duam-dong | Buk-gu | | Gwangju Metropolitan City | 61165 | South Korea |
| KO120 | | Samsonite South Korea Limited | Lotte Mart Guri | 430 Inchang-dong | Guri-si | | Gyeonggi-do | 11915 | South Korea |
| KO142 | | Samsonite South Korea Limited | Hyundai Changcheong(HIGH) | 3380 Bokdae-dong | Heungdeok-gu, Cheongju-si | | Chungcheongbuk-do | 28424 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Chungcheong | 584-9 Bokdae-dong | Heungdeok-gu, Cheongju-si | | Chungcheongbuk-do | 28424 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Chungcheong(LP) | 3380 Bokdae-dong | Heungdeok-gu, Cheongju-si | | Chungcheongbuk-do | 28424 | South Korea |
| KO152 | | Samsonite South Korea Limited | Hyundai Chunho(MBS) | 455-8 Cheonho-dong | Gangdong-gu | | Seoul City | 05328 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Chunho | 455-8 Cheonho-dong | Gangdong-gu | | Seoul City | 05328 | South Korea |
| KO159 | | Samsonite South Korea Limited | Lotte Suwon Guri | 268 Dongpip-ro | Bala-gu | | Gyeonggi-do | 12022 | South Korea |
| KO161 | | Samsonite South Korea Limited | Lotte Gwangju_R | 7-1 Daein-dong | Dong-gu | | Gwangju Metropolitan City | 61470 | South Korea |
| KO170 | | Samsonite South Korea Limited | NC Chunjang(MBS) | 28-8, 28-10, 29-2, 29-6 Chungjangro 4-ga | Dong-gu | | Gwangju Metropolitan City | 61480 | South Korea |



**Account No. 1-56395**
**Policy No. 1059326**

FM Global

**WIND AREAS, APPENDIX B**

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO174 | | Samsonite South Korea Limited | Lotte Mart Gwangju Worldcup | 240 Geumhwa-ro | | Seo-gu | Gwangju Metropolitan City | 62048 | South Korea |
| | | Samsonite South Korea Limited | Lotte Outlet Gwangju Worldcup | 240 Geumhwa-ro | | Seo-gu | Gwangju Metropolitan City | 62048 | South Korea |
| | | Samsonite South Korea Limited | Hyundai D-Cube_R | 240 Geumhwa-ro | | Seo-gu | Gwangju Metropolitan City | 62048 | South Korea |
| | | Samsonite South Korea Limited | NC Seonyeod(HOS) | 240 Geumhwa-ro | | Seo-gu | Gwangju Metropolitan City | 62048 | South Korea |
| KO204 | | Samsonite South Korea Limited | Shinsegye Gwangju | 49-1 Gwangcheon-dong | | Seo-gu | Gwangju Metropolitan City | 61937 | South Korea |
| KO210 | | Samsonite South Korea Limited | Lotte Guri Outlet(AT) | 47 Dongguereung-ro 136beon-gil | | Guri-si | Gyeonggi-do | 11915 | South Korea |
| KO214 | | Samsonite South Korea Limited | Shinsegae Starfield Hanam(HOS) | 750 Misa-daero | | Hanam-si | Gyeonggi-do | 12942 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Starfield Hanam(GR) | 750 Misa-daero | | Hanam-si | Gyeonggi-do | 12942 | South Korea |
| KO219 | | Samsonite South Korea Limited | Lotte Cheongju(LP) | 55 Sangdang-ro | | Sangdang-gu, Cheongju-si | Chungcheongbuk-do | 28530 | South Korea |
| KO227 | | Samsonite South Korea Limited | Homeplus CheongjuSeongan | 346 Sajik-daero | | Sangdang-gu, Cheongju-si | Chungcheongbuk-do | 28524 | South Korea |
| KO229 | | Samsonite South Korea Limited | Lotte Mart Cheongju | 15 Pungsan-ro | | Heungdeok-gu, Cheongju-si | Chungcheongbuk-do | 28396 | South Korea |
| KO255 | | Samsonite South Korea Limited | E-Mart Hanam | 70 Deokhung-seo-ro | | Hanam-si | Gyeonggi-do | 12927 | South Korea |
| KO263 | | Samsonite South Korea Limited | Homeplus Sepong | 154 Jeodae-ro | | Sejong-si | | 30102 | South Korea |
| KO266 | | Samsonite South Korea Limited | E-Mart Namyangju | 27 Namnal-2ro | | Namyangju-si | Gyeonggi-do | 12149 | South Korea |
| MX19 | | Samsonite Corporation | Galerias Tabasco | Prolongacion Paseo Tabasco 1405, Villahermosa Desarrollo Urbano Tabasco 2000 Local 118 | | Centro | Tabasco | 86035 | Mexico |

Samsonite 000138

Account No. 1-56395
Policy No. 1059326



## WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| O33 | 084420.45 | Samsonite Corporation | One Imeson Center | 1 Imeson Park Boulevard | Jacksonville | Duval | Florida | 32218-5605 | United States of America |
| S088 | | Samsonite Company Store | Sawgrass Mills Mall | 12801 West Sunrise Boulevard Suite 665 | Sunrise | Broward | Florida | 33323-4022 | United States of America |
| S089 | | Samsonite Company Store | St. Augustine Premium Outlets | 2700 State Road 16 Suite 306 | Saint Augustine | Saint Johns | Florida | 32092-0760 | United States of America |
| S113 | | Samsonite Company Store | Sanibel Factory Stores | 20350 Summerlin Road Suite 2115 | Fort Myers | Lee | Florida | 33908-3742 | United States of America |
| S121 | | Samsonite Company Store | Florida Keys Outlet Center | 250 East Palm Drive Unit 370 | Homestead | Miami-Dade | Florida | 33034-3514 | United States of America |
| S136 | | Samsonite Company Store | Tanger Outlet Center | 4620 Factory Stores Boulevard Unit C02 | Myrtle Beach | Horry | South Carolina | 29579-6215 | United States of America |
| S139 | | Samsonite Company Store | Vero Beach Outlets | 1783 94th Drive Space # D-105 | Vero Beach | Indian River | Florida | 32966-3617 | United States of America |
| S206 | | Samsonite Company Store | Miromar Outlets | 10801 Corkscrew Road Suite 135 | Estero | Lee | Florida | 33928-9435 | United States of America |
| S207 | 088320.06 | Samsonite Company Store | Ellenton Premium Outlets | 5169 Factory Shops Boulevard Suite 630 | Ellenton | Manatee | Florida | 34222-4122 | United States of America |
| S231 | 095106.98 | Samsonite Company Store | Waikele Premium Outlets | 94-788 Lumiaina Street Suite 414 | Waipahu | Honolulu | Hawaii | 96797-5045 | United States of America |
| S232 | | Samsonite Company Store | Silver Sands Factory Stores | 10406 Emerald Coast Parkway West Suite 47 | Miramar Beach | Walton | Florida | 32550-4999 | United States of America |
| S299 | | Samsonite Company Store | Tanger Outlet | 5885 Gulf Freeway Suite 745 | Texas City | Galveston | Texas | 77591-7057 | United States of America |
| S308 | 088507.18 | Samsonite Company Store | Oasis at Sawgrass Mills | 2612 Sawgrass Mills Circle Suite 1525 | Sunrise | Broward | Florida | 33323-3919 | United States of America |
| S357 | | Samsonite Company Store | Palm Beach Outlets | 1781 Palm Beach Lakes Boulevard Unit W209 | West Palm Beach | Palm Beach | Florida | 33401-2052 | United States of America |
| S358 | | Samsonite Company Store | The Outlet Collection at Riverwalk | 500 Port of New Orleans Place Suite 118 | New Orleans | Orleans | Louisiana | 70130-1678 | United States of America |
| S367 | | Samsonite Company Store | Tampa Premium Outlets | 2382 Grand Cypress Drive Space 920 | Lutz | Pasco | Florida | 33559-6822 | United States of America |
| S375 | | Samsonite Company Store | Tanger Outlets | 1100 Cornerstone Boulevard Suite 420 | Daytona Beach | Volusia | Florida | 32117-7103 | United States of America |
| S600 | | Rolling Luggage | Dolphin Mall | 11401 Northwest 12th Street Suite E400 | Miami | Miami-Dade | Florida | 33172-6904 | United States of America |
| S721 | | House of Samsonite | The Mall at University Town Center | 140 University Town Center Drive Unit 291 | Sarasota | Sarasota | Florida | 34243-4179 | United States of America |
| S732 | | House of Samsonite | Brickell City Centre | 701 South Miami Avenue Space 267 | Miami | Miami-Dade | Florida | 33130-1946 | United States of America |
| S733 | | House of Samsonite | Ala Moana Center | 1450 Ala Moana Boulevard Suite 2248 | Honolulu | Honolulu | Hawaii | 96814-4604 | United States of America |
| S734 | | House of Samsonite | International Market Place | 2330 Kalakaua Avenue Suite 144 | Honolulu | Honolulu | Hawaii | 96815-2953 | United States of America |
| S747 | | Samsonite Company Store | Aventura Mall | 19501 Biscayne Boulevard Suite 715 | Miami | Miami-Dade | Florida | 33180-2342 | United States of America |
| S831 | | Samsonite Company Store | Hawaii Warehouse, Waipio Business Center | 94-1388 Moaniani Street Suite 224 | Waipahu | Honolulu | Hawaii | 96797-6605 | United States of America |
| T0009 | | Tumi | Shops at Merrick Park | 358 San Lorenzo Avenue Space 1502, W151 | Coral Gables | Miami-Dade | Florida | 33146-1860 | United States of America |
| T0015 | | Tumi | St. Johns Town Center | 4812 River City Drive Space 106 | Jacksonville | Duval | Florida | 32246-7429 | United States of America |
| T0020 | | Tumi | Waikiki International Marketplace | 2330 Kalakaua Avenue Suite 112 | Honolulu | Honolulu | Hawaii | 96815-5001 | United States of America |
| T0022 | | Tumi | Sawgrass Reno | 1800 Sawgrass Mills Circle | Sunrise | Broward | Florida | 33323-3921 | United States of America |
| T1007 | | Tumi | International Plaza | 2223 North West Shore Boulevard Suite 336A | Tampa | Hillsborough | Florida | 33607-7226 | United States of America |
| T1034 | | Tumi | The Gardens of the Palm Beaches | 3101 Pga Boulevard Suite M205 | Palm Beach Gardens | Palm Beach | Florida | 33410-2816 | United States of America |
| T1045 | | Tumi | Waterside Shops at Pelican Bay | 5475 Tamiami Trail North Suite A-17 | Naples | Collier | Florida | 34108-2859 | United States of America |
| T1046 | 095106.98 | Tumi | Waikele Premium Outlets | 94-792 Lumiaina Street Suite 209 Building 2 | Waipahu | Honolulu | Hawaii | 96797-5043 | United States of America |
| T1076 | | Tumi | Dadeland Mall | 7575 SW 88th St | Miami | Miami-Dade | Florida | 33156-7726 | United States of America |
| T1077 | | Tumi | Boca Town Center | 6000 Glades Road Suite 1104 | Boca Raton | Palm Beach | Florida | 33431-7251 | United States of America |
| T1086 | | Tumi | | 1800 Sawgrass Mills Circle Suite 2950 | Sunrise | Broward | Florida | 33323-3959 | United States of America |
| T1097 | | Tumi | Silver Sands Factory Store | 10562 US Highway 98 West Suite 105 | Miramar Beach | Walton | Florida | 32550-7101 | United States of America |
| T1104 | | Tumi | Waikiki Shopping Plaza | 2270 Kalakaua Avenue Suite 103 | Honolulu | Honolulu | Hawaii | 96815-2565 | United States of America |
| T1124 | | Tumi | Miromar Outlets | 10801 Corkscrew Road Suite 328 | Estero | Lee | Florida | 33928-9444 | United States of America |
| T1140 | | Tumi | | 140 University Town Center Drive Unit 269 | Sarasota | Sarasota | Florida | 34243-4178 | United States of America |

**Account No. 1-56395**
**Policy No. 1059326**

**WIND AREAS, APPENDIX C**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T1162 | | Tumi | Tanger Outlets - Savannah | 200 Tanger Outlets Boulevard Suite 39 | Pooler | Chatham | Georgia | 31322-3500 | United States of America |
| T1167 | | Tumi | | 832 Lincoln Road | Miami Beach | Miami-Dade | Florida | 33139-2880 | United States of America |
| T1171 | | Tumi | Tampa Premium Outlets | 2364 Grand Cypress Drive Suite 201 | Lutz | Pasco | Florida | 33559-6829 | United States of America |
| T1173 | | Tumi | Mall of San Juan | 1000 Mall of San Juan Boulevard Suite 259 | San Juan | San Juan | Puerto Rico | 00924-4098 | United States of America |
| T1178 | | Tumi | Ala Moana Center | 1450 Ala Moana Boulevard Suite 2032 | Honolulu | Honolulu | Hawaii | 96814-4616 | United States of America |
| T1204 | | Tumi | Aventura Mall | 19501 Biscayne Boulevard Suite 1901 | Miami | Miami-Dade | Florida | 33180-2342 | United States of America |
| CO2 | | Samsonite Corporation | High Sierra | 336 Longjiang Road 8/F | Fuqing, Fuzhou | | Fujian | 350300 | China |
| CO3 | CC6205.00 | Speck Holdings, LLC | RR Donnelly Global Turnkey Solutions | 1-3 Taohua Road 5F Top Ascent Logistics Building Futian Free Trade Zone | Futian, Shenzhen | | Guangdong | 518048 | China |
| CO9 | CCA093.00 | Samsonite Asia Ltd. | DongGuan QuanGangChang Warehouse Co., Ltd. Panville | 5 Xinguan Road, Xinmin Community, Chang'an Town | Dongguan | | Guangdong | 523879 | China |
| CC15 | CCA494.00 | Samsonite Asia Ltd. | Samsonite ADC Warehouse - FG | 15 Mingzhu Road ZhongTong Modern Logistic Yantian Port Bonded Logistics Park - North Basement | Yantian, Shenzhen | | Guangdong | 518083 | China |
| CC16 | | Tumi Asia Ltd. | Gothenborg-Landvetter Airport | 15 Mingzhu Road Zhong Tong Modern Logistic Yantian Port Bonded Logistics Park - North 2nd Floor Chamber A2a & A2b, 3rd Floor Chamber B3a | Yantian, Shenzhen | | Guangdong | 518083 | China |
| CC17 | | Samsonite Asia Ltd. | Spare Parts | 65 Anchang Road Damco Warehouse, Henggang Street | Longgang, Shenzhen | | Guangdong | 518115 | China |
| CC17 | | Tumi Asia Ltd. | Damco China Limited | 65 Anchang Road Damco Warehouse, Henggang Street | Longgang, Shenzhen | | Guangdong | 518115 | China |
| CC18 | | Samsonite Asia Ltd. | Panville | 2 Zhongpan Road, Chang'an Town Building 5, Kcpu Industrial Park | Dongguan | | Guangdong | 523068 | China |
| CH01 | | Tumi Asia Ltd. | Taiwan Branch | 495 Guang Fu South Road 8F-4 | Xinyi District | | Taipei | 110 | Taiwan |
| CH02 | | Tumi Asia Ltd. | Taiwan Branch | 24 Kenin 1 Road Gi Nan Lee | Tuchu District | | Taichung | 437 | Taiwan |
| HK01 | HK0261.00 | Samsonite Asia Ltd. | The Gateway, Harbour City - Office | 25 Canton Road 25F, Tower 2 | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | Samsonite HK, Tumi HK, Tumi Asia | 25 Canton Road 5F, Tower 2 | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | | 25 Canton Road 2312, Tower 2, The Gateway, Harbour City | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK04 | | Samsonite Asia Ltd. | Times Square | 1 Matheson Street Shop 817 | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK04 | | Samsonite Asia Ltd. | Times Square | 1 Matheson Street Shop 713 | Causeway Bay | | Hong Kong Island | | Hong Kong |
| | | Tumi Asia Ltd. | Lane Crawford, Times Square | 1 Matheson Street | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK05 | | Samsonite Asia Ltd. | IFC Mall | 8 Finance Street Shop 2013, 2F | Central | | Hong Kong Island | | Hong Kong |
| HK09 | | Samsonite Asia Ltd. | Elements | 1 Austin Road West Shop 11028, Level 1 | West Kowloon | | Kowloon | | Hong Kong |
| | | Tumi Asia Ltd. | Elements | 1 Austin Road West Shop 2127, Level 2 | West Kowloon | | Kowloon | | Hong Kong |
| HK10 | | Samsonite Asia Ltd. | Harbour City | Canton Road Shop OT266-267, 2F, Ocean Terminal | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK10 | | Tumi Asia Ltd. | Harbour City | Canton Road Shop 3238, Level 3, Ocean Centre | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK11 | | Samsonite Asia Ltd. | Telford Plaza I | 33 Wai Yip Street Shop F13 | Kowloon Bay | | Kowloon | | Hong Kong |
| HK12 | | Samsonite Asia Ltd. | K11 Art Mall | 18 Hanoi Road Shop 204, 2F | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK14 | | Samsonite Asia Ltd. | China Hong Kong City | 33 Canton Road Shop 8-10, GF | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | RL China HK City | 33 Canton Road Shop 92, Upper GF, China Hong Kong City | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK15 | | Samsonite Asia Ltd. | Festival Walk | 80 Tat Chee Avenue Shop 23, Level 1 | Kowloon Tong | | Kowloon | | Hong Kong |
| | | Tumi Asia Ltd. | Festival Walk | 80 Tat Chee Avenue Unit G-30 | Kowloon Tong | | Kowloon | | Hong Kong |

Samsonite 000140



Account No. 1-56395
Policy No. 1059326

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| HK16 | HK1474.00 | Samsonite Asia Ltd. | Citygate Outlet Shopping Center | 207 Lai Tung Road Shop 105-106, Level 1 | Tung Chung | | New Territories | | Hong Kong |
| | | Tumi Asia Ltd. | Citygate Outlet Shopping Center | 207 lai Tung Road Shop 228, 2F | Tung Chung | | New Territories | | Hong Kong |
| HK17 | | Samsonite Asia Ltd. | New Town Plaza Phase 1 | Sha Tin Centre Street New Town Plaza Phase 1, Shop 540, 5F | Sha Tin | | New Territories | | Hong Kong |
| HK18 | | Samsonite Asia Ltd. | Tuen Mun Town Plaza Phase 1 | 1 Tuen Shing Street Shop 1212-1213, 1F | Tuen Mun | | New Territories | | Hong Kong |
| HK19 | | Samsonite Asia Ltd. | Sogo Department Store | 545-563 Hennessy Road 9F, Shop No. 9-05 | Causeway Bay | | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Sogo Department Store | 545-563 Hennessy Road 9F, Shop No. 9-07 | Causeway Bay | | Hong Kong Island | | Hong Kong |
| | | Tumi Asia Ltd. | CWB - Sogo Department Store | 555 Hennessy Road Shop No. 5-20C, 5F | Causeway Bay | | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Sogo Department Store | 545-563 Hennessy Road 9F, Shop No. 9-07G | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK21 | | Samsonite Asia Ltd. | The Wing On Department Store | 211 Des Voeux Road Central 2F | Sheung Wan | | Hong Kong Island | | Hong Kong |
| HK22 | | Samsonite Asia Ltd. | Luggage Dept. Wing On Plus | 345 Nathan Road 2F | Yau Ma Tei | | Kowloon | | Hong Kong |
| | | Samsonite Asia Ltd. | Wing On Kowloon Centre, Wing On Plus | 345 Nathan Road 2F | Yau Ma Tei | | Kowloon | | Hong Kong |
| HK23 | | Samsonite Asia Ltd. | Cityplaza 2 - Uny | 18 Taikoo Shing Road G/F, Luggage Department of Apita | Quarry Bay | | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Cityplaza | 18 Taikoo Shing Road Shop 075, G/F | Quarry Bay | | Hong Kong Island | | Hong Kong |
| | | Samsonite Asia Ltd. | Cityplaza - Lipault | 18 Taikoo Shing Road Shop 132, 1/F | Quarry Bay | | Hong Kong Island | | Hong Kong |
| HK24 | | Samsonite Asia Ltd. | Wing On Plaza | 62 Mody Road LGF | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK27 | | Samsonite Asia Ltd. | Citywalk 2 | 19 Yeung Uk Road Shop G18, GF | Tsuen Wan | | New Territories | | Hong Kong |
| HK28 | | Samsonite Asia Ltd. | Dragon Centre | 37K Yen Chow Street L1-3 | Sham Shui Po | | Kowloon | | Hong Kong |
| HK30 | | Samsonite Asia Ltd. | Bags Department, Kornhill Plaza (South) | 2 Kornhill Road 2F, L203 | Quarry Bay | | Hong Kong Island | | Hong Kong |
| HK31 | | Samsonite Asia Ltd. | Tuen Mun Town Plaza Phase 1 | 1 Tuen Shun Street 1F, L302 | Tuen Mun | | New Territories | | Hong Kong |
| HK32 | | Samsonite Asia Ltd. | Aeon Whampoa Store | Shung King Street Shop G-02, G3F, Whampoa Garden Site 5 & 6 | Hung Hom | | Kowloon | | Hong Kong |
| HK33 | | Samsonite Asia Ltd. | Yata - Tsuen Wan Plaza | 4-30 Tai Pa Street Level 3, 3/F, Luggage Department | Tsuen Wan | | New Territories | | Hong Kong |
| HK34 | | Samsonite Asia Ltd. | Jusco Kln Bay Store, Megabox, Enterprises Square 5 | 38 Wang Chiu Road Shop L1-07, 1F | Kowloon Bay | | Kowloon | | Hong Kong |
| HK37 | | Samsonite Asia Ltd. | Jusco Kowloon City Store | 128 Carpenter Road Shop L202, 2F | Kowloon City | | Kowloon | | Hong Kong |
| HK41 | | Samsonite Asia Ltd. | Metropole Building | 416-426 King's Road Stand 224, 231, 1F | North Point | | Hong Kong Island | | Hong Kong |
| HK43 | | Samsonite Asia Ltd. | Tai Po Mega Mall Zone B | 8, 10 On Pong Road 1F, 2F | Tai Po | | New Territories | | Hong Kong |
| HK46 | | Samsonite Asia Ltd. | RL Airport T2 | Hong Kong International Airport Unit 5P032, Sky Plaza, Terminal 2 | Chek Lap Kok | | New Territories | | Hong Kong |
| | | Tumi Asia Ltd. | HKIA Warehouse | Hong Kong International Airport 4WS52, Level 4, Terminal 1 Restricted Area | Chek Lap Kok | | New Territories | | Hong Kong |
| HK47 | | Tumi Asia Ltd. | HKIA | Hong Kong International Airport 6EI54A, Terminal 1 | Chek Lap Kok | | New Territories | | Hong Kong |
| | | Samsonite Asia Ltd. | | Hong Kong International Airport Cheong Hong Road Unit 7T043, Level 7, Passenger Terminal Building 1 | Chek Lap Kok | | New Territories | | Hong Kong |
| HK47 | | Samsonite Asia Ltd. | Miramar Shopping Centre | 132 Nathan Road B1F, Shop B1014-B1015 | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK49 | | Tumi Asia Ltd. | Pacific Place | 88 Queensway Shop 142, Level 1 | Admiralty | | Hong Kong Island | | Hong Kong |
| HK53 | | Samsonite Asia Ltd. | MOKO | 193 Prince Edward Road West Shop M41, MTR Floor MOKO | Mong Kok | | Kowloon | | Hong Kong |
| HK56 | | Samsonite Asia Ltd. | Sogo Tsim Sha Tsui Store | 20 Nathan Road Shop 13, 42 & 43, 1F | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK59 | | Samsonite Asia Ltd. | | 91 Long Yat Road Shop 2055, Level 2 | Yuen Long | | New Territories | | Hong Kong |



Page 3 of 20

Samsonite 000141

WIND AREAS, APPENDIX C



| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| HK60 | | Samsonite Asia Ltd. | Cristore - Tsuen Wan II | 67-95 Tsuen Wan Market Street No. 1-21, 1/F Citistore Kolour, TWTL 301 | Tsuen Wan | | New Territories | | Hong Kong |
| HK62 | HK1823.00 | Tumi Asia Ltd. | Main Warehouse | 16-24 Ta Chuen Ping Street Unit A, B, C, 2/F Mercantile Ind. Bldg. | Kwai Chung | | New Territories | | Hong Kong |
| HK63 | | Tumi Asia Ltd. | Harbour City | Canton Road Suite 514, 5th Floor, North Tower World Finance Centre | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK64 | | Tumi Asia Ltd. | IFC Mall | 1 Harbour View Street Shop No. 2010, Podium Level 2 | Central | | Hong Kong Island | | Hong Kong |
| HK65 | | Tumi Asia Ltd. | The Landmark | 15 Queen's Road Central Shop B6-7, Basement | Central | | Hong Kong Island | | Hong Kong |
| HK66 | | Tumi Asia Ltd. | Pacific Place - Admiralty Centre Tower II | 18 Harcourt Road Unit 504A, 5th Floor | Admiralty | | Hong Kong Island | | Hong Kong |
| HK67 | | Samsonite Asia Ltd. | Paxville | 2 Sun Ping Circuit Block E, G/F, Tuen Mun Industrial Centre | Tuen Mun | | New Territories | | Hong Kong |
| HK69 | | Samsonite Asia Ltd. | Cristore - Tuen Mun | 2 Tuen Lung Street No. LC3, Luggage Section, L3 North Wing, Trend Plaza | Tuen Mun | | New Territories | | Hong Kong |
| HK70 | | Samsonite Asia Ltd. | Cristore - Yuen Long | 1 Kau Yuk Road No. C4.U03, Luggage Section, 4/F, Kolour Yuen Long, YLTL 464 | Yuen Long | | New Territories | | Hong Kong |
| HK72 | | Samsonite Asia Ltd. | Landmark North | 514 Lockhart Road G/F | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK73 | | Samsonite Asia Ltd. | Landmark North | 391 Long Sum Avenue Shop 303A, Level 3 | Sheung Shui | | New Territories | | Hong Kong |
| HK74 | | Tumi Asia Ltd. | IFC Warehouse, New World Tower | 16-18 Queen's Road Central Room 1010, 10th Floor | Central | | Hong Kong Island | | Hong Kong |
| HK75 | | Tumi Asia Ltd. | TS - Lane Crawford | 4/F, Times Square Causeway Bay Shop 405 | Causeway Bay | | Hong Kong Island | | Hong Kong |
| HK76 | | Samsonite Asia Ltd. | | 18 Salisbury Road Shop No. 403A, Level 4 of K11 Musea, Victoria Dockside | Tsim Sha Tsui | | Kowloon | | Hong Kong |
| HK77 | | Samsonite Asia Ltd. | | 63 Wing Hong Street Unit 4, 23/F, Global Gateway Tower | Cheung Sha Wan | | Kowloon | | Hong Kong |
| JP901 | | Samsonite Japan Co., Ltd. | Marui Kinseido | 1-92, Senju | Adachi-ku | | Tokyo | 120-0034 | Japan |
| JP902 | | Samsonite Japan Co., Ltd. | Design Office, GS Heim Funabu | 1-5-10, Awajimachi #704 | Chuo-ku, Osaka-shi | | Osaka | 541-0047 | Japan |
| JP906 | | Samsonite Japan Co., Ltd. | Landmark Plaza | 2-2-1, Minatomirai 4F | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8172 | Japan |
| JP907 | | Tumi | Yokohama Landmark | 2-2-1-1, Minatomirai | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8190 | Japan |
| JP907 | JP8615.00 | Samsonite Japan Co., Ltd. | Tressa Yokohama North Building | 700, Morooka-cho 2F | Kohoku-ku, Yokohama-shi | | Kanagawa | 222-0002 | Japan |
| JP908 | | Samsonite Japan Co., Ltd. | Lalaport Toyosu | 2-4-9, Toyosu #15710, 1F | Koto-ku | | Tokyo | 135-0061 | Japan |
| JP909 | | Samsonite Japan Co., Ltd. | Koshigaya Laketown | 4-2-2, Azumacho | Koshigaya-shi | | Saitama | 343-0826 | Japan |
| JP010 | | Samsonite Japan Co., Ltd. | VenusFort, Pallet Town West Mall | 1-3-15, Aomi 3F | Koto-ku | | Tokyo | 135-0064 | Japan |
| JP011 | | Tumi | VenusFort Outlet | 1-3-15, Aomi | Koto-ku | | Tokyo | 135-0064 | Japan |
| JP011 | | Samsonite Japan Co., Ltd. | Lalaport Tokyo Bay | 2-1-1, Hamacho | Funabashi-shi | | Chiba | 273-0012 | Japan |
| JP014 | JP4207.00 | Samsonite Japan Co., Ltd. | Rinku Premium Outlet | 3-28, Rinkouraiminami | Izumisano-shi | | Osaka | 598-8508 | Japan |
| JP015 | JP1994.00 | Samsonite Japan Co., Ltd. | Gotenba Premium Outlet | 1312, Fukasawa | Gotenba-shi | | Shizuoka | 412-0023 | Japan |
| JP015 | | Tumi | Gotenba Premium Outlet | 1312, Fukasawa | Gotenba-shi | | Shizuoka | 412-0023 | Japan |
| JP018 | | Samsonite Japan Co., Ltd. | Tosu Premium Outlet | 8-1, Yayoigaoka | Tosu-shi | | Saga | 841-0005 | Japan |
| JP018 | | Tumi | Tosu Premium Outlet | 8-1, Yayoigaoka | Tosu-shi | | Saga | 841-0005 | Japan |
| JP019 | | Samsonite Japan Co., Ltd. | Kobesanda Premium Outlet | 7-3, Kamitsoidai | Kita-ku, Kobe-shi | | Hyogo | 651-1515 | Japan |
| JP019 | | Tumi | Kobesanda Premium Outlet | 7-3, Kamitsoidai | Kita-ku, Kobe-shi | | Hyogo | 651-1515 | Japan |
| JP020 | | Samsonite Japan Co., Ltd. | Chitose Outlet Mall Rera | 1-2-1, Kashiwadaiminami | Chitose-shi | | Hokkaido | 066-8765 | Japan |
| JP022 | | Samsonite Japan Co., Ltd. | Kurashiki Outlet | 12-3, Kotobukicho #1660 | Kurashiki-shi | | Okayama | 710-0813 | Japan |
| | | Tumi | Mitsui Outlet Park Kurashiki | 12-3, Kotobukicho | Kurashiki-shi | | Okayama | 710-0813 | Japan |
| | | Samsonite Japan Co., Ltd. | Kurashiki Outlet DMX | 12-3, Kotobukicho #1532 | Kurashiki-shi | | Okayama | 710-0813 | Japan |
| | | Samsonite Japan Co., Ltd. | Kurashiki Outlet Gregory | 12-3, Kotobukicho #1450 | Kurashiki-shi | | Okayama | 710-0813 | Japan |

Account No. 1-56395
Policy No. 1059326

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP023 | | Samsonite Japan Co., Ltd. | Okinawa Ashibina Outlet | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | 901-0225 | Japan |
| | | Tumi | Okinawa Ashibina Outlet Mall | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | 901-0225 | Japan |
| | | Samsonite Japan Co., Ltd. | Okinawa Ashibina Outlet Hartmann | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | 901-0225 | Japan |
| | | Samsonite Japan Co., Ltd. | Gregory Okinawa FO Mall Ashibinaa | 1-188, Toyosaki | Tomigusuku-shi | | Okinawa | 901-0225 | Japan |
| JP024 | | Samsonite Japan Co., Ltd. | Mitsukoshi Ebisu | 4-20-7, Ebisu 2F | Shibuya-ku | | Tokyo | 150-6090 | Japan |
| JP025 | | Samsonite Japan Co., Ltd. | Takino Tachikawa | 3-12-1, Shibasakicho 2F | Hachioji-shi | | Tokyo | 190-0023 | Japan |
| JP029 | | Samsonite Japan Co., Ltd. | Urawa Parco | 11-1, Higashitakasgocho | Urawa-ku, Saitama-shi | | Saitama | 330-0055 | Japan |
| JP031 | | Samsonite Japan Co., Ltd. | Seibu Higashitotsuka | 537-1, Shinanocho | Totsuka-ku, Yokohama-shi | | Kanagawa | 244-8530 | Japan |
| JP032 | | Samsonite Japan Co., Ltd. | Seibu Takatsuki | 4-1, Hakubaicho | Takatsuki-shi | | Osaka | 569-1116 | Japan |
| JP033 | | Samsonite Japan Co., Ltd. | Sogo Chiba | 1000, Shinmachi | Chuo-ku, Chiba-shi | | Chiba | 260-8557 | Japan |
| | | Tumi | Sogo Chiba | 1000, Shinmachi 5F | Chuo-ku, Chiba-shi | | Chiba | 260-8557 | Japan |
| JP035 | | Samsonite Japan Co., Ltd. | Sogo Omiya | 1-6-2, Sakuragicho | Omiya-ku, Saitama-shi | | Saitama | 330-9530 | Japan |
| JP038 | | Samsonite Japan Co., Ltd. | Daimaru Hakata | 1-4-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8717 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Hakata Biz | 1-4-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8717 | Japan |
| JP039 | | Samsonite Japan Co., Ltd. | Daimaru Kobe | 40, Akashimachi | Chuo-ku, Kobe-shi | | Hyogo | 650-0037 | Japan |
| | | Tumi | Daimaru Kobe | 40, Akashimachi | Chuo-ku, Kobe-shi | | Hyogo | 650-0037 | Japan |
| JP041 | | Samsonite Japan Co., Ltd. | Daimaru Sapporo | 4-7, Kita 5 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0006 | Japan |
| JP042 | | Samsonite Japan Co., Ltd. | Daimaru Shinsaibashi Men's Bag | 1-7-1, Shinsaibashisuji | Chuo-ku, Osaka-shi | | Osaka | 542-8501 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Shinsaibashi Hartmann | 1-7-1, Shinsaibashisuji | Chuo-ku, Osaka-shi | | Osaka | 542-8501 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Shinsaibashi Kitakan | 1-7-1, Shinsaibashisuji | Chuo-ku, Osaka-shi | | Osaka | 542-8501 | Japan |
| JP043 | | Samsonite Japan Co., Ltd. | Daimaru Tokyo | 1-9-1, Marunouchi | Chiyoda-ku | | Tokyo | 100-6701 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Tokyo SBL | 1-9-1, Marunouchi | Chiyoda-ku | | Tokyo | 100-6701 | Japan |
| | | Tumi | Daimaru Tokyo | 1-9-1, Marunouchi 7F | Chiyoda-ku | | Tokyo | 100-6701 | Japan |
| JP044 | | Samsonite Japan Co., Ltd. | Daimaru Umeda | 3-1-1, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| | | Tumi | Daimaru Umeda | 3-1-1, Umeda 8F | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Umeda Hartmann | 3-1-1, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| JP047 | | Samsonite Japan Co., Ltd. | Fujisaki | 3-2-17, Ichibancho | Aoba-ku, Sendai-shi | | Miyagi | 980-8652 | Japan |
| JP048 | | Samsonite Japan Co., Ltd. | Fukuya Hachobori | 6-26, Ebisucho | Naka-ku, Hiroshima-shi | | Hiroshima | 730-8548 | Japan |
| JP049 | | Samsonite Japan Co., Ltd. | Hankyu Hakata | 1-1, Hakatraekichuogai | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Hankyu Hakata Biz | 1-1, Hakatraekichuogai | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| | | Tumi | Hankyu Hakata | 1-1, Hakatraekichuogai 6F | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| JP050 | | Samsonite Japan Co., Ltd. | Hankyu Kawanishi | 26-1, Sakaemachi | Kawanishi-shi | | Hyogo | 666-0033 | Japan |
| JP051 | | Samsonite Japan Co., Ltd. | Hankyu Nishinomiya | 14-1, Takamatsucho | Nishinomiya-shi | | Hyogo | 663-8204 | Japan |
| JP055 | | Samsonite Japan Co., Ltd. | Hankyu Tsuzuki | 1-31-1-1, Nakagawachuo | Tsuzuki-ku, Yokohama-shi | | Kanagawa | 224-0003 | Japan |
| JP056 | | Samsonite Japan Co., Ltd. | Hankyu Umeda | 8-7, Kakudacho | Kita-ku, Osaka-shi | | Osaka | 530-8350 | Japan |
| | | Samsonite Japan Co., Ltd. | Hankyu Shinhonten Biz | 8-7, Kakudacho | Kita-ku, Osaka-shi | | Osaka | 530-8350 | Japan |
| | | Tumi | Hankyu Umeda Department Store | 8-7, Kakudacho 8F | Kita-ku, Osaka-shi | | Osaka | 530-8350 | Japan |
| JP057 | | Samsonite Japan Co., Ltd. | Hankyu Men's Tokyo Biz | 2-5-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-8488 | Japan |
| | | Samsonite Japan Co., Ltd. | Hankyu Men's Tokyo | 2-5-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-8488 | Japan |
| | | Tumi | Hankyu Men's Tokyo | 2-5-1, Yurakucho B1F | Chiyoda-ku | | Tokyo | 100-8488 | Japan |
| JP058 | | Samsonite Japan Co., Ltd. | Hanshin Umeda | 1-13-13, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-8224 | Japan |



Samsonite 000143

**Account No. 1-56395**
**Policy No. 1059326**

**WIND AREAS, APPENDIX C**



Samsonite 000144

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP059 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu Biz | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu Lipault | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| JP060 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Fuchu Hartmann | 1-41-2, Miyamachi | Fuchu-shi | | Tokyo | 183-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Matsudo Hartmann | 1307-1, Matsudo | Matsudo-shi | | Chiba | 271-0092 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Matsudo Hartmann | 1307-1, Matsudo | Matsudo-shi | | Chiba | 271-0092 | Japan |
| JP061 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Niigata | 1-6-1, Yachiyo | Chuo-ku, Niigata-shi | | Niigata | 950-8589 | Japan |
| JP062 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Sagamihara | 4-4-3, Sagamiono | Minami-ku, Sagamihara-shi | | Kanagawa | 252-0303 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Sagamihara Hartmann | 4-4-3, Sagamiono | Minami-ku, Sagamihara-shi | | Kanagawa | 252-0303 | Japan |
| JP063 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Shinjuku | 3-14-1, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Shinjuku Men's Biz | 3-14-1, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Shinjuku | 3-14-1, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| JP064 | | Samsonite Japan Co., Ltd. | Isetan Shizuoka | 1-7, Gofukucho | Aoi-ku, Shizuoka-shi | | Shizuoka | 420-0031 | Japan |
| | | Samsonite Japan Co., Ltd. | Isetan Shizuoka Biz | 1-7, Gofukucho | Aoi-ku, Shizuoka-shi | | Shizuoka | 420-0031 | Japan |
| JP065 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa | 2-5-1, Akebonocho | Tachikawa-shi | | Tokyo | 190-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa Hartmann | 2-5-1, Akebonocho | Tachikawa-shi | | Tokyo | 190-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa Lipault | 2-5-1, Akebonocho | Tachikawa-shi | | Tokyo | 190-0012 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Tachikawa Biz | 2-5-1, Akebonocho | Tachikawa-shi | | Tokyo | 190-0012 | Japan |
| JP066 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Urawa | 1-15-1, Takasago | Urawa-ku, Saitama-shi | | Saitama | 330-0063 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Urawa Biz | 1-15-1, Takasago | Urawa-ku, Saitama-shi | | Saitama | 330-0063 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Urawa Hartmann | 1-15-1, Takasago | Urawa-ku, Saitama-shi | | Saitama | 330-0063 | Japan |
| JP068 | | Samsonite Japan Co., Ltd. | JR Osaka Isetan Travel | 3-1-3, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-8558 | Japan |
| | | Samsonite Japan Co., Ltd. | JR Osaka Isetan Biz | 3-1-3, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-8558 | Japan |
| | | Tumi | Osaka Isetan Lucua | 3-1-3, Umeda | Kita-ku, Osaka-shi | | Osaka | 530-8558 | Japan |
| JP069 | | Samsonite Japan Co., Ltd. | Iwataya Mitsukoshi Honten | 2-5-35, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8717 | Japan |
| JP072 | | Tumi | Iwataya Honten | 2-5-35, Tenjin SF | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8717 | Japan |
| | | Samsonite Japan Co., Ltd. | Izutsuya Kokura | 1-1, Senbancho | Kokurakita-ku, Kitakyushu-shi | | Fukuoka | 802-8511 | Japan |
| JP074 | | Samsonite Japan Co., Ltd. | Keihan Moriguchi | 8-3, Kawaharacho 4F | Moriguchi-shi | | Osaka | 570-8558 | Japan |
| JP075 | | Samsonite Japan Co., Ltd. | Keio Shinjuku | 1-1-4, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-8321 | Japan |
| | | Samsonite Japan Co., Ltd. | Keio Shinjuku Lipault | 1-1-4, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-8321 | Japan |
| JP076 | | Samsonite Japan Co., Ltd. | Maru City Yokohama | 6-20-12, Takashima | Nishi-ku, Yokohama-shi | | Kanagawa | 220-0011 | Japan |
| JP077 | | Tumi | Ginza Six | 6-10-1, Ginza | Chuo-ku | | Tokyo | 104-0061 | Japan |
| JP078 | | Samsonite Japan Co., Ltd. | Matsuzakaya Nagoya | 3-16-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-8430 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Nagoya Biz | 3-16-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-8430 | Japan |
| JP079 | | Tumi | Matsuzakaya Nagoya | 3-16-1, Sakae North 1F | Naka-ku, Nagoya-shi | | Aichi | 460-8430 | Japan |
| | | Samsonite Japan Co., Ltd. | Matsuzakaya Shizuoka | 10-2, Miyukicho | Aoi-ku, Shizuoka-shi | | Shizuoka | 420-0857 | Japan |
| JP080 | | Samsonite Japan Co., Ltd. | Matsuzakaya Toyoda | 6-85-1, Nishimachi | Toyota-shi | | Aichi | 471-8560 | Japan |
| JP081 | | Samsonite Japan Co., Ltd. | Matsuzakaya Ueno | 3-29-5, Ueno | Taito-ku | | Tokyo | 110-0005 | Japan |
| | | Samsonite Japan Co., Ltd. | Daimaru Matsuzakaya Ueno Biz | 3-29-5, Ueno | Taito-ku | | Tokyo | 110-0005 | Japan |

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP082 | | Samsonite Japan Co., Ltd. | Mitsukoshi Murai Inui Sapporo Honten Travel | 2-11, Minami 1 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Murai Inui Sapporo Honten Biz | 2-11, Minami 1 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| JP083 | | Samsonite Japan Co., Ltd. | Meitetsu Honten | 1-2-1, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-8505 | Japan |
| | | Tumi | Meitetsu Nagoya | 1-2-1, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-8505 | Japan |
| JP085 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Ginza | 4-6-16, Ginza | Chuo-ku | | Tokyo | 104-8212 | Japan |
| JP087 | | Samsonite Japan Co., Ltd. | Mitsukoshi Matsuyama | 3-1-1, Ichibancho | Matsuyama-shi | | Ehime | 790-8532 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Matsuyama Hartmann | 3-1-1, Ichibancho | Matsuyama-shi | | Ehime | 790-8532 | Japan |
| | | Tumi | Mitsukoshi Matsuyama | 3-1-1, Ichibancho | Matsuyama-shi | | Ehime | 790-8532 | Japan |
| JP088 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Nishobashi Honten Biz | 1-4-1, Nihonbashimuromachi | Chuo-ku | | Tokyo | 103-8001 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Nishobashi Hartmann | 1-4-1, Nihonbashimuromachi | Chuo-ku | | Tokyo | 103-8001 | Japan |
| | | Tumi | Mitsukoshi Nihonbashi | 1-4-1, Nihonbashimuromachi | Chuo-ku | | Tokyo | 103-8001 | Japan |
| JP089 | | Samsonite Japan Co., Ltd. | Mitsukoshi Murai Sapporo | 3-8, Minami 1 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Sapporo Hartmann | 3-8, Minami 1 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0061 | Japan |
| JP090 | | Samsonite Japan Co., Ltd. | Mitsukoshi Sendai | 4-11-1, Ichibancho | Aoba-ku, Sendai-shi | | Miyagi | 980-8543 | Japan |
| | | Samsonite Japan Co., Ltd. | Mitsukoshi Sendai Hartmann | 4-11-1, Ichibancho | Aoba-ku, Sendai-shi | | Miyagi | 980-8543 | Japan |
| JP091 | | Samsonite Japan Co., Ltd. | Mitsukoshi Takamatsu | 7-1, Uchimachi | Takamatsu-shi | | Kagawa | 760-8639 | Japan |
| | | Samsonite Japan Co., Ltd. | Takamatsu Mitsukoshi Hartmann | 7-1 Uchimachi | Takamatsu-shi | | Kagawa | 760-8639 | Japan |
| JP092 | | Tumi | Odakyu Shinjyuku | 1-1-3 Nishi-Shinyuku | Shinjuku-ku | | Tokyo | 160-8001 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku | 1-1-3, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-8001 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku Hartmann | 1-1-3, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-8001 | Japan |
| JP093 | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku Hulc | 1-5-1, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-0023 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Shinjuku Hulc Gregory | 1-5-1, Nishishinjuku | Shinjuku-ku | | Tokyo | 160-0023 | Japan |
| JP094 | | Samsonite Japan Co., Ltd. | Seibu Akita | 2-6-1, Nakaori | Akita-shi | | Akita | 010-8505 | Japan |
| JP095 | | Samsonite Japan Co., Ltd. | Seibu Akita Men's Bag | 2-6-1, Nakaori | Akita-shi | | Akita | 010-8505 | Japan |
| | | Samsonite Japan Co., Ltd. | Seibu Shibuya | 21-1, Udagawacho | Shibuya-ku | | Tokyo | 150-8330 | Japan |
| | | Samsonite Japan Co., Ltd. | Seibu Shibuya Biz | 21-1, Udagawacho | Shibuya-ku | | Tokyo | 150-8330 | Japan |
| | | Tumi | Seibu Shibuya | 21-1, Udagawacho | Shibuya-ku | | Tokyo | 150-8330 | Japan |
| JP096 | | Samsonite Japan Co., Ltd. | Sogo Hiroshima | 6-27, Motomachi | Naka-ku, Hiroshima-shi | | Hiroshima | 730-8501 | Japan |
| | | Tumi | Sogo Hiroshima | 6-27, Motomachi 6F | Naka-ku, Hiroshima-shi | | Hiroshima | 730-8501 | Japan |
| JP097 | | Samsonite Japan Co., Ltd. | Takashimaya Yokohama | 1-6-31, Nanko | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |
| | | Tumi | Takashimaya Yokohama | 1-6-31, Minamisaiwai 6F | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |
| | | Tumi | Takashimaya Yokohama Hartmann | 1-6-31, Nanko | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8601 | Japan |
| JP098 | | Samsonite Japan Co., Ltd. | JR Nagoya Takashimaya | 1-1-4, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-6001 | Japan |
| | | Samsonite Japan Co., Ltd. | JR Tokai Takashimaya | 1-1-4, Meieki 8F | Nakamura-ku, Nagoya-shi | | Aichi | 450-6001 | Japan |
| JP099 | | Samsonite Japan Co., Ltd. | JR Osaka Takashimaya | 5-1-5, Nanba | Chuo-ku, Osaka-shi | | Osaka | 542-8510 | Japan |
| JP100 | | Samsonite Japan Co., Ltd. | Tobu Ikebukuro | 1-1-25, Nishiikebukuro | Toshima-ku | | Tokyo | 171-8512 | Japan |
| | | Samsonite Japan Co., Ltd. | Tobu Ikebukuro | 1-1-25, Nishiikebukuro | Toshima-ku | | Tokyo | 171-8512 | Japan |
| | | Samsonite Japan Co., Ltd. | Tobu Ikebukuro | 1-1-25, Nishiikebukuro | Toshima-ku | | Tokyo | 171-8512 | Japan |
| JP101 | | Samsonite Japan Co., Ltd. | Tokyu Honten | 2-24-1, Dogenzaka | Shibuya-ku | | Tokyo | 150-8019 | Japan |
| | | Samsonite Japan Co., Ltd. | Tokyu Shibuya Honten | 2-24-1, Dogenzaka | Shibuya-ku | | Tokyo | 150-8019 | Japan |
| JP102 | | Samsonite Japan Co., Ltd. | Tokyu Kichijoji | 2-3-1, Kichijoji Honcho | Musashino-shi | | Tokyo | 180-0004 | Japan |
| | | Tumi | Tokyu Kichijoji | 2-3-1, Kichijoji Honcho | Musashino-shi | | Tokyo | 180-0004 | Japan |

Samsonite 000145



**Account No. 1-56395**
**Policy No. 1059326**

**WIND AREAS, APPENDIX C**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP103 | | Samsonite Japan Co., Ltd. | Tokyu Toyoko | 2-24-1, Shibuya | Shibuya-ku | | Tokyo | 150-8319 | Japan |
| JP105 | | Samsonite Japan Co., Ltd. | Tokyu Yurakucho | 2-10-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-0006 | Japan |
| JP107 | | Samsonite Japan Co., Ltd. | Aeon Kashihara | 7-20-1, Magarikawacho | Kashihara-shi | | Nara | 634-0837 | Japan |
| JP108 | | Samsonite Japan Co., Ltd. | Hankyu Ingss | 1-27, Chayamachi | Kita-ku, Osaka-shi | | Osaka | 530-0013 | Japan |
| JP109 | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Sakae Travel | 3-5-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Sakae Hartmann | 3-5-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| JP111 | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Sakai Biz | 3-5-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| | | Samsonite Japan Co., Ltd. | Tokyu Tamaplaza | 1-7, Utsukushigaoka | Aoba-ku, Yokohama-shi | | Kanagawa | 225-0002 | Japan |
| JP116 | | Samsonite Japan Co., Ltd. | Black Label Osaka | 3-1, Ohfukacho Grand Front Osaka Shop & Restaurant North | Kita-ku, Osaka-shi | | Osaka | 530-0011 | Japan |
| JP117 | | Samsonite Japan Co., Ltd. | Shisui Premium Outlet | 699, Iizumi | Shisui-machi, Inba-gun | | Chiba | 285-0912 | Japan |
| JP119 | | Samsonite Japan Co., Ltd. | Aeon Itami | 1-1-1, Fujinoki | Itami-shi | | Hyogo | 664-0847 | Japan |
| JP120 | | Samsonite Japan Co., Ltd. | Aeon Hiroshimafuchu | 2-1-1, Osu | Fuchu-cho, Aki-gun | | Hiroshima | 735-8588 | Japan |
| JP121 | | Samsonite Japan Co., Ltd. | Aeon Itabashi | 2-6-1, Tokumaru | Itabashi-ku | | Tokyo | 175-0083 | Japan |
| JP122 | | Samsonite Japan Co., Ltd. | Nagoya Mitsukoshi Hoshigaoka | 14-14, Hoshigaoka Motomachi | Chikusa-ku, Nagoya-shi | | Aichi | 464-8661 | Japan |
| JP123 | | Samsonite Japan Co., Ltd. | Marui Imai Hakodate | 32-15, Honcho | Hakodate-shi | | Hokkaido | 040-0011 | Japan |
| JP124 | | Samsonite Japan Co., Ltd. | Aeon Higashi Kurume | 5-17-62, Minamisawa | Higashikurume-shi | | Tokyo | 203-0023 | Japan |
| JP125 | | Samsonite Japan Co., Ltd. | Aeon Kasai | 3-9-19, Nishikasai | Edogawa-ku | | Tokyo | 134-0088 | Japan |
| JP126 | | Samsonite Japan Co., Ltd. | Aeon Osaka Dome City | 3-13-1, Chiyozaki | Nishi-ku, Osaka-shi | | Osaka | 550-0023 | Japan |
| JP127 | | Samsonite Japan Co., Ltd. | Tokyo Haneda Kuko | 2-6-5, Hanedakuko | Osaka | | Tokyo | 144-0041 | Japan |
| JP128 | | Samsonite Japan Co., Ltd. | Tokiha | 2-1-4, Funaimachi | Oita-shi | | Oita | 870-8688 | Japan |
| JP130 | | Samsonite Japan Co., Ltd. | Kanzawa Meitetsu Marugoshi | 15-1, Musashimachi | Kanazawa-shi | | Ishikawa | 920-8583 | Japan |
| JP131 | | Samsonite Japan Co., Ltd. | Takashimaya Konandai | 3-1-3, Konandai | Konan-ku, Yokohama-shi | | Kanagawa | 234-8501 | Japan |
| | | Samsonite Japan Co., Ltd. | Takashimaya Konandai Lipault | 3-1-3, Konandai | Konan-ku, Yokohama-shi | | Kanagawa | 234-8501 | Japan |
| JP133 | | Samsonite Japan Co., Ltd. | Kintetsu Abeno Harukas | 1-1-43, Abenosuji | Abeno-ku, Osaka-shi | | Osaka | 545-8545 | Japan |
| | | Samsonite Japan Co., Ltd. | Kintetsu Abeno Harukas Hartmann | 1-1-43, Abenosuji | Abeno-ku, Osaka-shi | | Osaka | 545-8545 | Japan |
| | | Tumi | Abeno Harukas Kintetsu | 1-1-43, Abenosuji Tower Building 7F | Abeno-ku, Osaka-shi | | Osaka | 545-8545 | Japan |
| JP134 | | Samsonite Japan Co., Ltd. | Marui Nanba | 3-8-9, Nanba | Chuo-ku, Osaka-shi | | Osaka | 542-0076 | Japan |
| | | Samsonite Japan Co., Ltd. | Marui Nanba Men's Bag | 3-8-9, Nanba | Chuo-ku, Osaka-shi | | Osaka | 542-0076 | Japan |
| JP136 | | Samsonite Japan Co., Ltd. | Aeon Tom | 510-1, Nagafuku, Tsukida | Toin-cho, Inabe-gun | | Mie | 511-0255 | Japan |
| JP138 | | Samsonite Japan Co., Ltd. | Daimaru Shimonoseki | 4-4-10, Takezakicho | Shimonoseki-shi | | Yamaguchi | 750-8503 | Japan |
| JP139 | | Samsonite Japan Co., Ltd. | Aeon Makuhari Shintoshin | 1-13, Toyosuna | Mihama-ku, Chiba-shi | | Chiba | 261-0024 | Japan |
| JP140 | | Samsonite Japan Co., Ltd. | Aeon Naha | 5-10-2, Kanagusuku | Naha-shi | | Okinawa | 901-0155 | Japan |
| JP141 | | Samsonite Japan Co., Ltd. | Aeon Haebaru | 264, Miyahira | Haebaru-cho, Shimajiri-gun | | Okinawa | 901-1104 | Japan |
| JP142 | | Samsonite Japan Co., Ltd. | Takashimaya Okayama | 6-40, Honmachi | Kita-ku, Okayama-shi | | Okayama | 700-8520 | Japan |
| | | Samsonite Japan Co., Ltd. | Takashimaya Okayama Men's Bag | 6-40, Honmachi | Kita-ku, Okayama-shi | | Okayama | 700-8520 | Japan |
| JP143 | | Samsonite Japan Co., Ltd. | Takashimaya Shinjuku | 5-24-2, Sendagaya | Shibuya-ku | | Tokyo | 151-0051 | Japan |
| | | Tumi | Takashimaya Shinjuku | 5-24-2, Sendagaya 6F | Shibuya-ku | | Tokyo | 151-0051 | Japan |
| JP144 | | Samsonite Japan Co., Ltd. | Aeon Wakayama | 573, Naka Kosatani | Wakayama-shi | | Wakayama | 640-8451 | Japan |
| JP145 | | Samsonite Japan Co., Ltd. | Keio Seiseki Sakuragaoka | 1-10-1, Sekido | Tama-shi | | Tokyo | 206-0011 | Japan |
| JP146 | | Samsonite Japan Co., Ltd. | Sanyo | 1.Minamimachi | Himeji-shi | | Hyogo | 670-0912 | Japan |
| JP150 | | Samsonite Japan Co., Ltd. | Aeon Odaka | 1-1, Odakacho Okuhirako | Midori-ku, Nagoya-shi | | Aichi | 459-8001 | Japan |
| JP151 | | Samsonite Japan Co., Ltd. | Aeon Marine Pia | 3-13-1, Takasu | Mihama-ku, Chiba-shi | | Chiba | 261-8513 | Japan |



Page 8 of 20

Samsonite 000146

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP152 | | Samsonite Japan Co., Ltd. | Sapporokitahiroshima Outlet SBL | 2-12-2, Omngartsanwacho Mitsui Outlet Sapporo Kitahiroshima Maple Mal 2F#3511 | Kitahiroshima-shi | | Hokkaido | 061-1278 | Japan |
| | | | Sapporokitahiroshima Outlet Gregory | 2-12-2, Omngartsanwacho Mitsui Outlet Sapporo Kitahiroshima Maple Mal 2F#3330 | Kitahiroshima-shi | | Hokkaido | 061-1278 | Japan |
| JP153 | | Samsonite Japan Co., Ltd. | Laketown Outlet AT | 4-50, Aomacho Laketown Outlet 1F | Koshigaya-shi | | Saitama | 343-0826 | Japan |
| | | Samsonite Japan Co., Ltd. | Laketown Outlet | 4-50, Aomacho Laketown Outlet 1F | Koshigaya-shi | | Saitama | 343-0826 | Japan |
| JP155 | | Samsonite Japan Co., Ltd. | Takashimaya Sakai | 59, Mikunigaokamiyukidori | Sakai-ku, Sakai-shi | | Osaka | 590-0028 | Japan |
| JP157 | | Samsonite Japan Co., Ltd. | Aeon Matsue | 151, Higashiasahimachi | Matsue-shi | | Shimane | 690-0001 | Japan |
| JP158 | | Samsonite Japan Co., Ltd. | Aeon Nagoya Chaya | 2-11, Nishichaya | Minato-ku, Nagoya-shi | | Aichi | 455-0858 | Japan |
| JP159 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Haneda T1 | 3-3-2, Hanedakuko | Ota-ku | | Tokyo | 144-0041 | Japan |
| JP160 | | Samsonite Japan Co., Ltd. | Sogo Yokohama | 2-18-1, Takashima | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8510 | Japan |
| | | Tumi | Sogo Yokohama | 2-18-1, Takashima | Nishi-ku, Yokohama-shi | | Kanagawa | 220-8510 | Japan |
| JP164 | | Samsonite Japan Co., Ltd. | Aeon Kagawa Ayagawa | 822-1, Kayahara | Ayagawa-cho, Ayauta-gun | | Kagawa | 761-2304 | Japan |
| JP166 | JP823,00 | Samsonite Japan Co., Ltd. | SBL Ginza, Shinbashi Kaikan Ginza 2 | 1-8-19, Ginza | Chuo-ku | | Tokyo | 104-0061 | Japan |
| | | Tumi | Samsonite Ginza | 1-8-19, Ginza Kirartio | Chuo-ku | | Tokyo | 104-0061 | Japan |
| JP167 | | Samsonite Japan Co., Ltd. | Tsuruya Biz | 6-1, Tetorihoncho | Chuo-ku, Kumamoto-shi | | Kumamoto | 860-8586 | Japan |
| JP168 | | Samsonite Japan Co., Ltd. | Odakyu Fujisawa | 21-1, Minamifujisawa | Fujisawa-shi | | Kanagawa | 251-8580 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Fujisawa Lipault | 21-1, Minamifujisawa | Fujisawa-shi | | Kanagawa | 251-8580 | Japan |
| JP169 | | Samsonite Japan Co., Ltd. | Tobu Funabashi | 7-1-1 Honcho | Funabashi-shi | | Chiba | 273-8567 | Japan |
| JP170 | | Samsonite Japan Co., Ltd. | Aeon Funabashi | 1-1-8, Yamate | Funabashi-shi | | Chiba | 273-0045 | Japan |
| JP171 | | Samsonite Japan Co., Ltd. | Aeon Nagoya Dome | 4-102-3, Yada Minami | Higashi-ku, Nagoya-shi | | Aichi | 461-0048 | Japan |
| JP172 | | Samsonite Japan Co., Ltd. | Aeon Himeji | 520, Shikamuku Hessoe | Himeji-shi | | Hyogo | 672-8064 | Japan |
| JP174 | | Samsonite Japan Co., Ltd. | Keihan Kuzuha | 15-1, Kuzuha Hanazonocho | Hirakata-shi | | Osaka | 573-1121 | Japan |
| JP175 | | Samsonite Japan Co., Ltd. | Aeon Ibaraki | 8-30, Matsugamotocho | Ibaraki-shi | | Osaka | 567-0033 | Japan |
| JP176 | | Samsonite Japan Co., Ltd. | Aeon Ishinomaki | 4-104, Akaedaira | Ishinomaki-shi | | Miyagi | 986-0866 | Japan |
| JP178 | | Samsonite Japan Co., Ltd. | Aeon Kohoku | 25, Ta, Uchihisumi | Kakohko-shi | | Ishikawa | 929-1198 | Japan |
| JP179 | | Samsonite Japan Co., Ltd. | Gifu Kakamigahara | 3-8, Naka Kexabucho | Kakamigahara-shi | | Gifu | 504-0943 | Japan |
| JP180 | | Samsonite Japan Co., Ltd. | Aeon Kisarazu | 1-4, Tsukiji | Kisarazu-shi | | Chiba | 292-0835 | Japan |
| JP182 | | Samsonite Japan Co., Ltd. | Aeon Okayama | 1-2-1, Shimoishii | Kita-ku, Okayama-shi | | Okayama | 700-0907 | Japan |
| JP183 | | Samsonite Japan Co., Ltd. | Aeon Rycom | Awase Tochikukaku Seiri Jigyonai | Kitanakagusuku-son, Nakagami-gun | | Okinawa | 901-2300 | Japan |
| JP184 | | Samsonite Japan Co., Ltd. | Aeon Kochi | 1-4-8, Hadaminamimachi | Kochi-shi | | Kochi | 780-0026 | Japan |
| JP186 | | Samsonite Japan Co., Ltd. | Keikyu Kamiooka | 1-6-1, Kamiooka Nishi | Konan-ku, Yokohama-shi | | Kanagawa | 233-8556 | Japan |
| | | Samsonite Japan Co., Ltd. | Keikyu Kamiooka Lipault | 1-6-1, Kamiooka Nishi | Konan-ku, Yokohama-shi | | Kanagawa | 233-8556 | Japan |
| JP187 | | Samsonite Japan Co., Ltd. | Aeon Laketown | 3-1-1, Laketown | Koshigaya-shi | | Saitama | 343-0828 | Japan |
| JP188 | | Samsonite Japan Co., Ltd. | Aeon Kurashiki | 1, Mizue | Kurashiki-shi | | Okayama | 710-8560 | Japan |
| JP190 | | Samsonite Japan Co., Ltd. | Aeon Kamatori | 3-16-1, Oyumino | Midori-ku, Chiba-shi | | Chiba | 266-0031 | Japan |
| JP191 | | Samsonite Japan Co., Ltd. | Makuhari Outlet | 2-6-1, Hibino | Mihama-ku, Chiba-shi | | Chiba | 261-0021 | Japan |
| JP193 | | Samsonite Japan Co., Ltd. | Entetsu | 320-2, Sunayamacho | Naka-ku, Hamamatsu-shi | | Shizuoka | 430-8588 | Japan |
| | | Tumi | Entetsu Hamamatsu | 320-2, Sunayamacho | Naka-ku, Hamamatsu-shi | | Shizuoka | 430-8588 | Japan |
| | | Samsonite Japan Co., Ltd. | Entetsu SBL | 320-2, Sunayamacho | Naka-ku, Hamamatsu-shi | | Shizuoka | 430-8588 | Japan |
| JP194 | | Samsonite Japan Co., Ltd. | Aeon Tsudanuma | 1-23-1, Tsudanuma | Narashino-shi | | Chiba | 275-0016 | Japan |
| JP195 | | Samsonite Japan Co., Ltd. | Aeon Natori | 5-3-1, Moricekinoshita | Natori-shi | | Miyagi | 981-1294 | Japan |
| JP196 | | Samsonite Japan Co., Ltd. | Marinoa City Fukuoka | 2-12-30, Odo | Nishi-ku, Fukuoka-shi | | Fukuoka | 819-0001 | Japan |
| JP197 | | Samsonite Japan Co., Ltd. | Aeon Okazaki Minami | 1-1, Banayama, Tosakicho | Okazaki-shi | | Aichi | 444-0840 | Japan |
| JP198 | | Samsonite Japan Co., Ltd. | Hokuriku Oyabe Outlet | 1-1, Washiba, Nishinakano | Oyabe-shi | | Toyama | 932-0035 | Japan |

Page 9 of 20



Account No. 1-56395
Policy No. 1059326

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | Country | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP199 | | Samsonite Japan Co., Ltd. | Aeon Rinku Sennan | 3-12, Rinkuominamihama | Sennan-shi | | Osaka | 590-0535 | Japan |
| JP200 | JP7735.00 | Samsonite Japan Co., Ltd. | New Head Office | 3-16-3, Higashi | Shibuya-ku | | Tokyo | 150-0011 | Japan |
| | | Tumi | Samsonite Black Label MOP Kisarazu | 3-16-3, Higashi  5F | Shibuya-ku | | Tokyo | 150-0011 | Japan |
| JP201 | | Samsonite Japan Co., Ltd. | Marui Shinjuku Honkan | 3-30-13, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| | | Samsonite Japan Co., Ltd. | Marui Shinjuku Honkan Gregory | 3-30-13, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| JP202 | | Tumi | Outlet Shisui | 2-4-1, Iizumi | Shisui-machi, Inba-gun | | Chiba | 285-0912 | Japan |
| JP203 | | Samsonite Japan Co., Ltd. | Shisui Outlet Hartmann | 2-4-1, Iizumi | Shisui-machi, Inba-gun | | Chiba | 285-0912 | Japan |
| JP204 | | Samsonite Japan Co., Ltd. | Marui Mizonokuchi | 1-4-1, Mizonokuchi | Takatsu-ku, Kawasaki-shi | | Kanagawa | 213-0001 | Japan |
| | | Samsonite Japan Co., Ltd. | Aeon Tonami | 31-1, Tochikukaku Seiri Jigyo, Nakagomi | Tonami-shi | | Toyama | 939-1343 | Japan |
| JP205 | | Samsonite Japan Co., Ltd. | Aeon Yokkaichi Kita | 2-40, Tomisuharacho | Yokkaichi-shi | | Mie | 510-8016 | Japan |
| JP206 | | Samsonite Japan Co., Ltd. | Takashimaya Yonago | 1-30, Kakubacho | Yonago-shi | | Tottori | 683-0812 | Japan |
| JP207 | | Samsonite Japan Co., Ltd. | Parco Nagoya | 3-29-1, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| JP208 | | Samsonite Japan Co., Ltd. | Keio Keihakuen | 1-26-1, Miyamaehacho | Toshima-ku | | Tokyo | 171-0022 | Japan |
| JP209 | | Tumi | Matsuya Ginza | 3-6-1, Ginza 5F | Chuo-ku | | Tokyo | 104-8130 | Japan |
| | | Samsonite Japan Co., Ltd. | Matsuya Ginza Biz. | 3-6-1, Ginza | Chuo-ku | | Tokyo | 104-8130 | Japan |
| JP210 | | Samsonite Japan Co., Ltd. | Marui Omiya | 2-3, Sakuragicho | Omiya-ku, Saitama-shi | | Saitama | 330-9501 | Japan |
| JP213 | | Samsonite Japan Co., Ltd. | Aeon Sagamihara | 2-10-1, Furuifuchi | Minami-ku, Sagamihara-shi | | Kanagawa | 252-0344 | Japan |
| JP214 | | Samsonite Japan Co., Ltd. | Iwataya Mitsukoshi Fukuoka | 2-1-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8544 | Japan |
| | | Tumi | Mitsukoshi Fukuoka | 2-1-1, Tenjin | Chuo-ku, Fukuoka-shi | | Fukuoka | 810-8544 | Japan |
| JP216 | | Samsonite Japan Co., Ltd. | Aeon Mall Kobe Kita | 8-1-1, Kozuoka | Kita-ku, Kobe-shi | | Hyogo | 651-1515 | Japan |
| JP217 | | Samsonite Japan Co., Ltd. | Sogo Kobe | 8-1-8, Onoedori | Chuo-ku, Kobe-shi | | Hyogo | 651-8511 | Japan |
| JP218 | | Samsonite Japan Co., Ltd. | Marui Hakata | 9-1, Hakataekichuogai | Hakata-ku, Fukuoka-shi | | Fukuoka | 812-0012 | Japan |
| JP220 | | Samsonite Japan Co., Ltd. | Aeon Okayama | 2-91, Okayama | Nomachi-shi | | Ishikawa | 921-8801 | Japan |
| JP222 | | Samsonite Japan Co., Ltd. | Aeon Mall Kurashiki | 1-2-1, Bizenchigashi | Kurashiki-shi | | Tokyo | 335-0032 | Japan |
| JP223 | | Samsonite Japan Co., Ltd. | Aeon Mall Higashima | 6-2, Ogawa | Higashimura-cho, Chita-gun | | Aichi | 470-2102 | Japan |
| JP224 | | Samsonite Japan Co., Ltd. | Aeon Wonder City | 401, Funakuracho | Nishi-ku, Nagoya-shi | | Aichi | 452-0817 | Japan |
| JP226 | | Samsonite Japan Co., Ltd. | Kintetsu Nara | 2-4-1, Sanbishi Higashimachi | Nara-shi | | Nara | 631-8511 | Japan |
| | | Samsonite Japan Co., Ltd. | Kintetsu Nara Shinshi Kahan | 2-4-1, Sanbishi Higashimachi | Nara-shi | | Nara | 631-8511 | Japan |
| JP227 | | Samsonite Japan Co., Ltd. | Aeon Shintaisute | 4-3-2, Suita | Shintaisute-shi | | Osaka | 575-0001 | Japan |
| JP228 | | Samsonite Japan Co., Ltd. | Aeon Niigata Aoyama | 2-5-1, Aoyama | Nishi-ku, Niigata-shi | | Niigata | 950-2002 | Japan |
| JP229 | | Samsonite Japan Co., Ltd. | Aeon Narita | 24, Wing Tsuchiya | Narita-shi | | Chiba | 286-0039 | Japan |
| JP230 | | Samsonite Japan Co., Ltd. | Aeon Mitouchihara | 2-1, Uchihara | Mito-shi | | Ibaraki | 319-0317 | Japan |
| JP231 | | Samsonite Japan Co., Ltd. | Aeon Chiba Newtown | 1-1-1, Chuo Kita | Inzai-shi | | Chiba | 270-1385 | Japan |
| JP232 | | Samsonite Japan Co., Ltd. | Lalaport Iwata | 2-100, Takanyagashi | Iwata-shi | | Shizuoka | 438-0801 | Japan |
| JP233 | | Samsonite Japan Co., Ltd. | Lalaport Shimmisato | 3-1-1, Shinmisato Lala City | Misato-shi | | Saitama | 341-0009 | Japan |
| JP234 | | Samsonite Japan Co., Ltd. | Aeon Himejiotsu | 2-5, Otsu-ku Otsu-cho | Himeji-shi | | Hyogo | 671-1146 | Japan |
| JP236 | | Samsonite Japan Co., Ltd. | Aeon Tokoname | 2-20-3, Rinkucho | Tokoname-shi | | Aichi | 479-0882 | Japan |
| JP238 | | Samsonite Japan Co., Ltd. | Odakyu Machida | 6-12-20, Haramachida | Machida-shi | | Tokyo | 194-0013 | Japan |
| | | Samsonite Japan Co., Ltd. | Odakyu Machida Lipuult | 6-12-20, Haramachida | Machida-shi | | Tokyo | 194-0013 | Japan |
| JP239 | | Samsonite Japan Co., Ltd. | Aeon Sakaterpocho | 1, Teppocho | Sakai-ku, Sakai-shi | | Osaka | 590-0905 | Japan |
| JP240 | | Samsonite Japan Co., Ltd. | Daimaru Kochi | 1-6-1, Obiyamachi | Kochi-shi | | Kochi | 780-8566 | Japan |
| JP242 | | Samsonite Japan Co., Ltd. | Aeon Giovonno | 1-1-1, Goshonoizoden | Akita-shi | | Akita | 010-1413 | Japan |
| JP243 | | Samsonite Japan Co., Ltd. | Aeon Yamatotsuruma | 1-2-1, Shimotsuruma | Yamato-shi | | Kanagawa | 242-0001 | Japan |
| JP244 | | Samsonite Japan Co., Ltd. | Aeon Ebina | 2-4-1, Chuo | Ebina-shi | | Kanagawa | 243-0432 | Japan |
| JP245 | | Samsonite Japan Co., Ltd. | Aeon Shinazawa Seaside | 4-12-5, Higashishinazawa | Shinazawa-ku | | Tokyo | 140-0002 | Japan |
| JP246 | | Samsonite Japan Co., Ltd. | Kisarazu Outlet Gregory | 3-1-1, Kanedahigashi | Kisarazu-shi | | Chiba | 292-0009 | Japan |
| | | Samsonite Japan Co., Ltd. | Samsonite Black Label MOP Kisarazu | 3-1-1, Kanedahigashi | Kisarazu-shi | | Chiba | 292-0009 | Japan |
| JP247 | | Samsonite Japan Co., Ltd. | Gregory Harajuku | 6-17-11, Jingumae | Shibuya-ku | | Tokyo | 150-0001 | Japan |
| JP248 | | Samsonite Japan Co., Ltd. | Aeon Inabashimitoshi | 1-1, Matsushimacho | Inabe-shi | | Ehime | 794-0068 | Japan |
| JP249 | | Samsonite Japan Co., Ltd. | Marui Machida | 6-1-6, Haramachida | Machida-shi | | Tokyo | 194-0013 | Japan |

Page 10 of 20



Samsonite 000148

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP250 | | Samsonite Japan Co., Ltd. | Aeon Chigasakichuo | 3-5-16, Chigasaki | Chigasaki-shi | | Kanagawa | 253-0041 | Japan |
| JP251 | | Samsonite Japan Co., Ltd. | Aeon Kamagaya | 2-7-1, Shikatsuguoka | Kamagaya-shi | | Chiba | 273-0107 | Japan |
| JP252 | | Samsonite Japan Co., Ltd. | Aeon Town Yokarigaoka | 6-12-3, Nishiyuharigaoka | Sakura-shi | | Chiba | 285-0850 | Japan |
| JP254 | | Samsonite Japan Co., Ltd. | Aeon Kasaihojo | 308-1, Hojocho Honjo | Kasai-shi | | Hyogo | 675-2312 | Japan |
| JP255 | | Samsonite Japan Co., Ltd. | Aeon Hiroshimagion | 3-2-1, Gion | Asaminami-ku, Hiroshima-shi | | Hiroshima | 731-0196 | Japan |
| JP256 | | Samsonite Japan Co., Ltd. | Aeon Matsuyama | 1-13-5, Ainoyamamachi | Matsuyama-shi | | Ehime | 790-0951 | Japan |
| JP257 | | Samsonite Japan Co., Ltd. | Aeon Moti | 5-5-3, Shikida | Hyogo | | Hyogo | 670-0932 | Japan |
| JP258 | | Samsonite Japan Co., Ltd. | Aeon Fusozekmae | 1-8-37, Chodo | Higashiosaka-shi | | Osaka | 577-0056 | Japan |
| JP259 | | Samsonite Japan Co., Ltd. | Aeon Fujinomiya | 1-8, Asamacho | Fujinomiya-shi | | Shizuoka | 418-0032 | Japan |
| JP260 | | Samsonite Japan Co., Ltd. | Aeon Takamatsuhigashi | 3-8-5, Fukuokacho | Takamatsu-shi | | Kagawa | 760-0066 | Japan |
| JP261 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Salone Men's | 3-3-1, Marunouchi | Chiyoda-ku | | Tokyo | 100-0005 | Japan |
| JP265 | | Tumi | Tumi Marunouchi Store | 2-2-3, Marunouchi | Chiyoda-ku | | Tokyo | 100-0005 | Japan |
| JP266 | | Tumi | Tumi Omotesando Store | 5-9-17, Jingumae | Shibuya-ku | | Tokyo | 150-0001 | Japan |
| JP267 | | Tumi | Tumi Nagoya Store | 3-15-3, Sakae | Naka-ku, Nagoya-shi | | Aichi | 460-0008 | Japan |
| JP268 | | Tumi | Tumi Minamisemba Store | 13-10, Minamisemba 1F | Chuo-ku, Osaka-shi | | Osaka | 542-0081 | Japan |
| JP270 | | Tumi | Tumi Osaka Hiltonplaza | 2-2-2, Umeda B1F | Kita-ku, Osaka-shi | | Osaka | 530-0001 | Japan |
| JP272 | | Tumi | Tenmaya Okayama | 2-1-1, Omotecho 4F | Kita-ku, Okayama-shi | | Okayama | 700-8625 | Japan |
| JP273 | JP7736.00 | Tumi | Hashimoto Warehouse | 4-7, Oyamacho 205, Logiport-Hashimono 2F | Midori-ku, Sagamihara-shi | | Kanagawa | 252-0146 | Japan |
| JP275 | | Tumi | Takashimaya Nihonbashi | 2-4-1, Nihonbashi 5F | Chuo-ku | | Tokyo | 103-8265 | Japan |
| JP276 | | Tumi | Takashimaya Tamagawa | 3-17-1, Tamagawa 4F | Setagaya-ku | | Tokyo | 158-8701 | Japan |
| JP277 | | Samsonite Japan Co., Ltd. | Takashimaya Tamagawa | 3-17-1, Tamagawa | Setagaya-ku | | Tokyo | 158-8701 | Japan |
| JP277 | | Tumi | Mitsui Outlet Park Jazz Dream Nagashima | 368, Urayasu Nagashimacho | Kuwana-shi | | Mie | 511-1135 | Japan |
| JP279 | | Tumi | Koshigaya Laketown Outlet | 4-1-1, Laketown | Koshigaya-shi | | Saitama | 343-0828 | Japan |
| JP280 | | Tumi | Mitsui Outlet Park Makuhari Outlet | 2-5, Hibino | Mihama-ku, Chiba-shi | | Chiba | 261-0021 | Japan |
| JP281 | | Tumi | Mitsui Outlet Park Kisarazu | 1-1-1, Kanedahigashi | Kisarazu-shi | | Chiba | 292-0009 | Japan |
| JP282 | | Tumi | Mitsui Outlet Park Hokuriku Oyabe | 972-1, Nishinokaro | Oyabe-shi | | Toyama | 932-8538 | Japan |
| JP283 | | Tumi | Mitsui Outlet Park Kitahiroshima | 3-7-6, Omegatsuiawaicho | Kitahiroshima-shi | | Hokkaido | 061-1278 | Japan |
| JP285 | | Samsonite Japan Co., Ltd. | Maru Yurakucho | 2-7-1, Yurakucho | Chiyoda-ku | | Tokyo | 100-0006 | Japan |
| JP286 | | Samsonite Japan Co., Ltd. | Maru City Shibuya | 1-21-3, Jinnan | Shibuya-ku | | Tokyo | 150-0041 | Japan |
| JP287 | | Samsonite Japan Co., Ltd. | Maru City Ikebukuro | 3-28-13, Nishiikebukuro | Toshima-ku | | Tokyo | 171-0021 | Japan |
| JP288 | | Samsonite Japan Co., Ltd. | Maru Ueno | 6-15-1, Ueno | Taito-ku | | Tokyo | 110-8502 | Japan |
| JP289 | | Samsonite Japan Co., Ltd. | Maru Kokubunji | 3-20-3, Minamicho | Kokubunji-shi | | Tokyo | 185-8562 | Japan |
| JP289 | | Samsonite Japan Co., Ltd. | Maru Kokubunji Shinchi Kahan | 3-20-3 Minamimachi | Kokubunji-shi | | Tokyo | 185-8562 | Japan |
| JP290 | | Samsonite Japan Co., Ltd. | Maru Ebina | 1-6-1, Chuo | Ebina-shi | | Kanagawa | 243-0483 | Japan |
| JP291 | | Samsonite Japan Co., Ltd. | Maru Shiki | 5-26-1, Honcho | Shiki-shi | | Saitama | 353-0004 | Japan |
| JP293 | | Samsonite Japan Co., Ltd. | Maru Shizuoka | 6-10, Miyukicho | Aoi-ku, Shizuoka-shi | | Shizuoka | 420-0857 | Japan |
| JP294 | | Samsonite Japan Co., Ltd. | Maru Kobe | 1-7-2, Sannomiyacho | Chuo-ku, Kobe-shi | | Hyogo | 650-0021 | Japan |
| JP297 | | Samsonite Japan Co., Ltd. | Maru Men Shinjyuku | 5-16-4, Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| JP298 | | Samsonite Japan Co., Ltd. | Maru Kinshicho | 3-9-10, Kotobashi | Sumida-ku | | Tokyo | 130-0022 | Japan |
| JP299 | | Samsonite Japan Co., Ltd. | Maru Kichijoji | 1-7-1, Kichijoji Minamicho | Musashino-shi | | Tokyo | 180-0003 | Japan |
| JP300 | | Samsonite Japan Co., Ltd. | Aeon Shimoda | 40-1, Nakaotai | Onrae-cho, Kamikita-gun | | Aomori | 039-2112 | Japan |
| JP301 | | Samsonite Japan Co., Ltd. | Aeon Urawamizrono | 5-50-1, Misono | Midori-ku, Saitama-shi | | Saitama | 336-8760 | Japan |
| JP302 | | Samsonite Japan Co., Ltd. | Sendaikao Outlet | 3-7-5, Nakano | Miyagino-ku, Sendai-shi | | Miyagi | 983-0013 | Japan |
| JP902 | | Tumi | Mitsui Outlet Park Sendaiko | 3-7-2, Nakano | Miyagino-ku, Sendai-shi | | Miyagi | 983-0013 | Japan |
| JP903 | | Samsonite Japan Co., Ltd. | Lalaport Shonanhiratsuka Gregory | 10-1, Amanuma | Hiratsuka-shi | | Kanagawa | 254-8510 | Japan |

Samsonite 000149



**Account No. 1-56395**
**Policy No. 1059326**

**WIND AREAS, APPENDIX C**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP305 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Hous Gregory | 3-28-12, Meieki | Nakamura-ku, Nagoya-shi | | Aichi | 450-6490 | Japan |
| JP306 | | Samsonite Japan Co., Ltd. | Mitsukoshi Isetan Centrair | 1-1, Sentorea | Tokoname-shi | | Aichi | 479-0881 | Japan |
| JP307 | | Samsonite Japan Co., Ltd. | Takashimaya Kashiwa | 3-16, Suehirocho | Kashiwa-shi | | Chiba | 277-8666 | Japan |
| JP308 | | Tumi | Takashimaya Kashiwa | 3-16, Suehirocho | Kashiwa-shi | | Chiba | 277-8666 | Japan |
| JP309 | | Samsonite Japan Co., Ltd. | Aeon Nagakute | 5-10-11, Tochikukiko Seiri Jigyochinai Nagakurecho | Nagakute-shi | | Aichi | 480-1100 | Japan |
| JP310 | | Samsonite Japan Co., Ltd. | Sapporo Tokyu | 2, Kita 4 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0004 | Japan |
| JP310 | | Samsonite Japan Co., Ltd. | Sapporo Tokyu Gregory | 2, Kita 4 Jonishi | Chuo-ku, Sapporo-shi | | Hokkaido | 060-0004 | Japan |
| JP311 | | Samsonite Japan Co., Ltd. | Aeon Niihama | 8-8, Marukacho | Niihama-shi | | Ehime | 792-0007 | Japan |
| JP312 | | Samsonite Japan Co., Ltd. | Aeon Himonya | 4-1-1, Tehiroyo | Meguro-ku | | Tokyo | 152-0003 | Japan |
| JP313 | | Samsonite Japan Co., Ltd. | Aeon Shinkomatsu | 20, Okishoben Tochihakako Seiri Jigyochinai | Komatsu-shi | | Ishikawa | 923-0861 | Japan |
| JP314 | | Samsonite Japan Co., Ltd. | Kintetsu Uehonmachi | 6-1-55, Uehonmachi | Tennoji-ku, Osaka-shi | | Osaka | 543-8543 | Japan |
| JP315 | | Samsonite Japan Co., Ltd. | Yokohama Gregory | 3-5-1, Minatomirai | Nishi-ku, Yokohama-shistaitororsal | | Kanagawa | 220-0012 | Japan |
| JP316 | | Samsonite Japan Co., Ltd. | Takashimaya Senboku | 1-3-1, Chayamadai | Minami-ku, Sakai-shi | | Osaka | 590-0115 | Japan |
| JP317 | | Samsonite Japan Co., Ltd. | Aeon Tokushima | 4-1, Minamisuehirocho | Tokushima-shi | | Tokushima | 770-0865 | Japan |
| JP318 | | Samsonite Japan Co., Ltd. | Kintetsu Wakayama | 5-18, Tomodacho | Wakayama-shi | | Wakayama | 640-8342 | Japan |
| JP319 | | Samsonite Japan Co., Ltd. | Osakasmumi Outlet Gregory | 2-7-70, Matsutaomiya | Tsurumi-ku, Osaka-shi | | Osaka | 538-0031 | Japan |
| JP322 | | Samsonite Japan Co., Ltd. | Aeon Toyoda | 1-1, Hirojicho | Toyota-shi | | Aichi | 471-0864 | Japan |
| JP323 | JP3221,00 | Samsonite Japan Co., Ltd. | Keinoke Tranpost Co., Ltd. | 3-4-1, Nishiura | Funabashi-shi | | Chiba | 273-0017 | Japan |
| JP324 | | Tumi | Outlet Hiroshima | 4-1-1, Ishuchihigashi | Saeki-ku, Hiroshima-shi | | Hiroshima | 731-5162 | Japan |
| JP325 | | Samsonite Japan Co., Ltd. | Aeon Onahama | 79 Onahama Aza Tatsuminmachi | Iwaki-shi | | Fukushima | 971-8555 | Japan |
| JP326 | | Samsonite Japan Co., Ltd. | Gregory Shinjuku | 3-38-1 Shinjuku | Shinjuku-ku | | Tokyo | 160-0022 | Japan |
| JP327 | | Samsonite Japan Co., Ltd. | Aeon Takamatsu | 1-1 Kozaihoncho | Takamatsu-shi | | Kagawa | 761-8012 | Japan |
| JP328 | | Samsonite Japan Co., Ltd. | Aeon Ojitsu | 1-18 Ojitsuhigashimachi | Moriguchi-shi | | Osaka | 570-0016 | Japan |
| JP329 | | Samsonite Japan Co., Ltd. | Gregory Fukuoka | 2-30-24 Chigyohama | Chuo-ku Fukuoka-shi | | Fukuoka | 810-0065 | Japan |
| JP330 | | Samsonite Japan Co., Ltd. | Isyretoa Takashimaya | 5-5-1, Matsuyama | Matsuyama-shi | | Ehime | 790-8587 | Japan |
| JP331 | | Samsonite Japan Co., Ltd. | Gregory Kisaenju | 42-2, Senju Asahimachi | Adachi-ku | | Tokyo | 120-0026 | Japan |
| JP332 | | Samsonite Japan Co., Ltd. | Aeon Yahata Higashi | 3-2-102, Higashida | Yahata Higashi-ku, Kitakyushu-shi | | Fukuoka | 805-0071 | Japan |
| JP333 | | Samsonite Japan Co., Ltd. | Gregory Odaiba | 1-7-1, Daiba | Minato-ku | | Tokyo | 135-0091 | Japan |
| JP334 | | Samsonite Japan Co., Ltd. | Aeon Fukuoka Ito | 1-2-1, Kitahara | Nishi-ku, Fukuoka-shi | | Fukuoka | 819-0379 | Japan |
| JP335 | | Samsonite Japan Co., Ltd. | Gregory Machida | 6-4-1, Harumachida | Machida-shi | | Tokyo | 194-8501 | Japan |
| JP337 | | Tumi | Outlet Minamiosawa | 1-600 Minami Osawa | Hachionji-shi | | Tokyo | 192-0364 | Japan |
| JP338 | | Tumi | Customer Center | 1-8-5-201 Muromac Nihonbashi | Chuo-ku | | Tokyo | 103-0022 | Japan |
| JP339 | | Tumi | Outlet Minamimachida | 3-3-1 Tsuruma | Machida-shi | | Tokyo | 194-0004 | Japan |
| KO002 | KO0334,00 | Samsonite South Korea Limited | Head Office | 945-1 Daechi-dong | Gangnam-gu | | Seoul City | 06181 | South Korea |
| | | Samsonite South Korea Limited | Coex Mall | 513 Yeongdong-daero | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok(HM) | 517 Teheran-ro | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok(MBS) | 159-7 Samseong-dong | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok | 159-7 Samseong-dong | Gangnam-gu | | Seoul City | 06164 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Muyeok(TU) | 517 Teheran-ro | Gangnam-gu | | Seoul City | 06164 | South Korea |
| KO003 | | Samsonite South Korea Limited | Lote Goyang Terminal(AT) | 1036 Jungang-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10450 | South Korea |
| KO004 | | Samsonite South Korea Limited | Lote Incheon Hangdong(AT) | 2 Seohae-daero 209beon-gil | Jung-gu | | Incheon Metropolitan City | 22338 | South Korea |
| KO005 | | Samsonite South Korea Limited | Lote Mart Gimpo Airport | 38 Haneul-gil | Gangseo-gu | | Seoul City | 07505 | South Korea |
| KO006 | | Samsonite South Korea Limited | Lote Gimpo_R | 38 Haneul-gil | Gangseo-gu | | Seoul City | 07505 | South Korea |
| KO008 | | Samsonite South Korea Limited | Cheongdam IM | 776 Samseong-ro | Gangnam-gu | | Seoul City | 06070 | South Korea |
| KO009 | | Samsonite South Korea Limited | Lote Dongdaemoon FITIN MALL | 264 Eulji-ro | Jung-gu | | Seoul City | 04561 | South Korea |



Samsonite 000150

**Account No. 1-56395**
**Policy No. 1059326**

## WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO010 | | Samsonite South Korea Limited | Lotte Mart Suwon | 124 Sehwa-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16621 | South Korea |
| | | Samsonite South Korea Limited | AK Suwon | 18 Maesanno 1-ga | Paldal-gu, Suwon-si | | Gyeonggi-do | 16622 | South Korea |
| | | Samsonite South Korea Limited | Lotte Suwon_R | 124 Sehwa-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16621 | South Korea |
| | | Samsonite South Korea Limited | Lotte Suwon | 124 Sehwa-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16621 | South Korea |
| | | Samsonite South Korea Limited | AK Suwon(LP) | 924 Deogyeong-daero | Paldal-gu, Suwon-si | | Gyeonggi-do | 16622 | South Korea |
| KO012 | | Samsonite South Korea Limited | Lotte Gwangmyeong | 17 Ilik-ro | Gwangmyeong-si | | Gyeonggi-do | 14352 | South Korea |
| KO014 | | Samsonite South Korea Limited | Hyundai Gimpo | 100 Anyagk-ro 152beon-gil | Gimpo-si | | Gyeonggi-do | 10135 | South Korea |
| | | Tumi | Gimpo Hyundai Outlet(TU) | 100 Anyagk-ro 152beon-gil, Gochon-eup Jeonhje-ri | Gimpo-si | | Gyeonggi-do | 10135 | South Korea |
| KO015 | | Samsonite South Korea Limited | Lotte Gimhae Outlet | A-109 1B4L Sinmun-ri, Jungye-myeon Gimhae Distribution Center | Gimhae-si | | Gyeongsangnam-do | 51011 | South Korea |
| KO017 | | Samsonite South Korea Limited | Lotte DongBusan | 147 Gijanghaean-ro, Gijang-eup | Gijang-gun | | Busan Metropolitan City | 46084 | South Korea |
| | | Tumi | DongBusan Lotte Outlet(TU) | 64 Dangsa-ri, Gijang-eup | Gijang-gun | | Busan Metropolitan City | 46083 | South Korea |
| KO018 | | Samsonite South Korea Limited | Bongmu Isegofice Outlet | 1545 Bongmu-dong | Dong-gu | | Daegu Metropolitan City | 41026 | South Korea |
| KO019 | | Samsonite South Korea Limited | Simon Busan | 485-2 Jwachoon-ri, Janган-eup | Gijang-gun | | Busan Metropolitan City | 46029 | South Korea |
| KO020 | | Samsonite South Korea Limited | Lotte Busan Outlet | 172 Dajeong-ri, Osam-myeon | Boryeong-gun | | Chungcheongnam-do | 33115 | South Korea |
| KO021 | | Samsonite South Korea Limited | Seoul Station Lotte Outlet | 405 Hangang-daero | Jung-gu | | Seoul City | 04509 | South Korea |
| KO025 | | Samsonite South Korea Limited | Paju Lotte Outlet | 104-1 Munhal-dong 2F, 2 Block, Paju Publishment Center | Paju-si | | Gyeonggi-do | 10881 | South Korea |
| KO026 | | Samsonite South Korea Limited | Simon Paju Outlet | 1790-8 Beopheung-ri, Tanhyeon-myeon | Paju-si | | Gyeonggi-do | 10862 | South Korea |
| | | Tumi | Simon Paju Outlet(TU) | 1790-8 Beopheung-ri, Tanhyeon-mteon | Paju-si | | Gyeonggi-do | 10862 | South Korea |
| KO027 | | Samsonite South Korea Limited | Lotte Jamsil Worldmall(RED) | 29 Sincheon-dong | Songpa-gu | | Seoul City | 05551 | South Korea |
| | | Samsonite South Korea Limited | Lotte Mart Jamsil | 40-1 Jamsil-dong | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil(MBS) | 40-1 Jamsil-dong | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil | 40-1 Jamsil-dong | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil(LP) | 240 Olympic-ro | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Samsonite South Korea Limited | Lotte Jamsil(HM) | 240 Olympic-ro | Songpa-gu | | Seoul City | 05554 | South Korea |
| | | Tumi | Lotte Mart World Tower | 300 Olympic-ro | Songpa-gu | | Seoul City | 05551 | South Korea |
| | | Tumi | Lotte Jamsil(TU) | 240 Olympic-ro | Songpa-gu | | Seoul City | 05554 | South Korea |
| KO029 | | Samsonite South Korea Limited | L&J Lotte Jamsil Worldmall | 29 Sincheon-dong | Songpa-gu | | Seoul City | 05551 | South Korea |
| | | Samsonite South Korea Limited | Polo Mall(RED) | 330 Sillim-ro | Gwanak-gu | | Seoul City | 08777 | South Korea |
| KO032 | | Samsonite South Korea Limited | 2001Outlet Bundang | 11-1 Gumi-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13630 | South Korea |
| KO033 | | Samsonite South Korea Limited | 2001Outlet Cheolsan | 261 Cheolsan-dong | Gwangmyeong-si | | Gyeonggi-do | 14237 | South Korea |
| KO035 | | Samsonite South Korea Limited | 1001Outlet Haewoondae | 1467-4 Jwa-dong | Haeundae-gu | | Busan Metropolitan City | 48106 | South Korea |
| KO036 | | Samsonite South Korea Limited | Newcore Jungye | 509 Junpye-dong | Nowon-gu | | Seoul City | 01783 | South Korea |
| KO037 | | Samsonite South Korea Limited | Dong-A Shopping | 53-3 Deoksan-dong | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Daegu(MBS) | 200 Gyesan-dong 2-ga | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Daegu | 200 Gyesan-dong 2-ga | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Tumi | Hyundai Daegu(TU) | 2077 Dalgubeol-daero | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| KO038 | | Samsonite South Korea Limited | Hyundai Daegu(TU) | 2077 Dalgubeol-daero | Jung-gu | | Daegu Metropolitan City | 41936 | South Korea |
| | | Samsonite South Korea Limited | E-Land Retail Esco | 22 Yutonglanji-ro 14-gil, Sangyeok-dong | Buk-gu | | Daegu Metropolitan City | 41518 | South Korea |
| KO040 | | Samsonite South Korea Limited | Grand Ilsan | 22 Jupyep-dong | Ilsanseo-gu, Goyang-si | | Gyeonggi-do | 34681 | South Korea |
| KO041 | | Samsonite South Korea Limited | Happy World | 917-4 Mok-dong | Yangcheon-gu | | Seoul City | 07997 | South Korea |
| KO043 | | Samsonite South Korea Limited | Megamart Chuncheon | 34 Joung-dong | Chuncheon-si | | Gangwon-do | 24353 | South Korea |
| KO044 | | Samsonite South Korea Limited | Newcore Gangnam | 70-2 Jamwon-dong | Seocho-gu | | Seoul City | 06511 | South Korea |
| KO045 | | Samsonite South Korea Limited | Shinsegye Incheon_R | 35 Yeonnam-ro | Nam-gu | | Incheon Metropolitan City | 22242 | South Korea |
| | | Samsonite South Korea Limited | Shinsegye Incheon | 15 Gwangyeo-dong | Nam-gu | | Incheon Metropolitan City | 22242 | South Korea |
| | | Tumi | Shinsegye Incheon_TU | 35 Yeonnam-ro | Nam-gu | | Incheon Metropolitan City | 22242 | South Korea |
| KO046 | | Samsonite South Korea Limited | Newcore Outlet UlsanSeongnam | 20 Sigytap-geori | Jung-gu | | Ulsan Metropolitan City | 44532 | South Korea |
| KO047 | | Samsonite South Korea Limited | Newcore Pyungchon | 1039-3 Hogye-dong | Dongan-gu, Anyang-si | | Gyeonggi-do | 14073 | South Korea |

Samsonite 000151



Account No. 1-56395
Policy No. 1059326

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | County | City | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| K0048 | | Samsonite South Korea Limited | Newcore Sopoong | 539-1 Sang-dong | | Wonmi-gu, Bucheon-si | Gyeongi-do | 14545 | South Korea |
| | | Samsonite South Korea Limited | Homeplus Sangdong | 540-1 Sang-dong | | Wonmi-gu, Bucheon-si | Gyeongi-do | 14545 | South Korea |
| K0049 | | Samsonite South Korea Limited | Newcore Bucheon(GR) | 539-1 Sang-dong | | Wonmi-gu, Bucheon-si | Gyeongi-do | 14545 | South Korea |
| | | Samsonite South Korea Limited | Newcore Yatap | 357-1 Yatap-dong | | Bundang-gu, Seongnam-si | Gyeongi-do | 13497 | South Korea |
| K0051 | | Samsonite South Korea Limited | E-Mart Asan | 192-2 Punggi-dong | | Asan-si | Chungcheongnam-do | 31528 | South Korea |
| K0052 | | Samsonite South Korea Limited | E-Mart Bucheon | 316-2 Simpokbon-dong | | Sosa-gu, Bucheon-si | Gyeongi-do | 14637 | South Korea |
| K0053 | | Samsonite South Korea Limited | E-Mart Changwon | 91 Jungang-dong | | Seongsan-gu, Changwon-si | Gyeongsangnam-do | 51515 | South Korea |
| | | Samsonite South Korea Limited | Lotte Changwon_R | 124 Jungang-daero | | Seongsan-gu, Changwon-si | Gyeongsangnam-do | 51494 | South Korea |
| | | Samsonite South Korea Limited | E-Mart Changwon | 91 Jungang-dong | | Seongsan-gu, Changwon-si | Gyeongsangnam-do | 51515 | South Korea |
| K0054 | | Samsonite South Korea Limited | E-Mart CheonanSeobuk | 446-2 Seongseong-dong | | Seobuk-gu, Cheonan-si | Chungcheongnam-do | 31087 | South Korea |
| K0055 | | Samsonite South Korea Limited | E-Mart Cheonan(AT) | 446-2 Seongseong-dong | | Seobuk-gu, Cheonan-si | Chungcheongnam-do | 31087 | South Korea |
| K0056 | | Samsonite South Korea Limited | E-Mart Chungju | 1024 Munhwa-dong | | Chungju-si | Chungcheongbuk-do | 27407 | South Korea |
| K0057 | | Samsonite South Korea Limited | E-Mart Dunsan | 999-2 Dunsan-dong | | Seo-gu | Daejeon Metropolitan City | 35229 | South Korea |
| K0058 | | Samsonite South Korea Limited | E-Mart Eunpyeong | 991 Eungam-dong | | Eunpyeong-gu | Seoul City | 03461 | South Korea |
| K0059 | | Samsonite South Korea Limited | E-Mart Gayang | 449-19 Gayang-dong | | Gangseo-gu | Seoul City | 07532 | South Korea |
| K0060 | | Samsonite South Korea Limited | E-Mart Geumjeong | 24 Junggang-daero 1841beon-gil | | Geumjeong-gu | Busan Metropolitan City | 46233 | South Korea |
| K0061 | | Samsonite South Korea Limited | E-Mart Gojan | 46 Wonpeongnwon 1-ro | | Danwon-gu, Ansan-si | Gyeongi-do | 15455 | South Korea |
| K0062 | | Samsonite South Korea Limited | E-Mart Gunsan | 590-296 Gyeongam-dong | | Gunsan-si | Jeollabuk-do | 54032 | South Korea |
| K0063 | | Samsonite South Korea Limited | E-Mart Guro | 413Opinil-ro 32-gil | | Guro-gu | Seoul City | 08379 | South Korea |
| K0064 | | Samsonite South Korea Limited | E-Mart Gwangmyeong Soha | 1339-1 Soha-dong | | Gwangmyeong-si | Gyeongi-do | 14316 | South Korea |
| | | Samsonite South Korea Limited | Lotte Pyeongchon | 1339-1 Soha-dong | | Gwangmyeong-si | Gyeongi-do | 14316 | South Korea |
| | | Samsonite South Korea Limited | AK Wonju(HOS) | 1339-3 Soha-dong | | Gwangmyeong-si | Gyeongi-do | 14316 | South Korea |
| K0066 | | Samsonite South Korea Limited | Shinsegae Uijeongbu | 1339-3 Soha-dong | | Gwangmyeong-si | Gyeongi-do | 14316 | South Korea |
| | | Samsonite South Korea Limited | E-Mart Hwaseong/Bongdam | 133-1 Dongbu-ri, Bongdam-eup | | Hwaseong-si | Gyeongi-do | 18298 | South Korea |
| K0068 | | Samsonite South Korea Limited | E-Mart Jinju | 3 Insa-dong | | Jinju-si | Gyeongsangnam-do | 52686 | South Korea |
| K0069 | | Samsonite South Korea Limited | E-Mart Jukjeon | 1282 Jukjeon-dong | | Suji-gu, Yongin-si | Gyeongi-do | 16896 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gyangji | 1285 Jukjeon-dong | | Suji-gu, Yongin-si | Gyeongi-do | 16896 | South Korea |
| | | Yumi | Shinsegae Gyangji(TU) | 1285 Jukjeon-dong | | Suji-gu, Yongin-si | Gyeongi-do | 16896 | South Korea |
| K0071 | | Samsonite South Korea Limited | E-Mart Manchon | 1366-5 Manchon-dong | | Suseong-gu | Daegu Metropolitan City | 42037 | South Korea |
| K0072 | | Samsonite South Korea Limited | E-Mart Mokdong | 962 Mok-dong | | Yangcheon-gu | Seoul City | 08001 | South Korea |
| K0073 | | Samsonite South Korea Limited | E-Mart Pyungtaik | 501Jic-dong | | Pyeongtaek-si | Gyeongi-do | 17840 | South Korea |
| K0074 | | Samsonite South Korea Limited | E-Mart Sanbon | 347 Sanbon-ro | | Gunpo-si | Gyeongi-do | 15865 | South Korea |
| K0075 | | Samsonite South Korea Limited | E-Mart Sasang | 531-2 Gwaebeop-dong | | Sasang-gu | Busan Metropolitan City | 46970 | South Korea |
| K0076 | | Samsonite South Korea Limited | E-Mart Sihwa | 210 Jeongwang-daero | | Sihcung-si | Gyeongi-do | 15066 | South Korea |
| K0078 | | Samsonite South Korea Limited | E-Mart Seodaemun | 1480 Yeongun-dong | | Jeollabuk-do | Jeollanbukdo | 57064 | South Korea |
| K0079 | | Samsonite South Korea Limited | E-Mart Suwon | 1189 Gwonseon-dong | | Gwonseon-gu, Suwon-si | Gyeongi-do | 16585 | South Korea |
| | | Samsonite South Korea Limited | NC Suwon Terminal(MBS) | 270 Gyeongsu-daero | | Gwonseon-gu, Suwon-si | Gyeongi-do | 16585 | South Korea |
| K0080 | | Samsonite South Korea Limited | E-Mart Wolgye | 333-1 Wolgye-dong | | Nowon-gu | Seoul City | 01906 | South Korea |
| K0081 | | Samsonite South Korea Limited | E-Mart Yangjae | 16 Maehoon-ro | | Seocho-gu | Seoul City | 06771 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Mokdong(RED) | 16 Maehoon-ro | | Seocho-gu | Seoul City | 06771 | South Korea |
| K0083 | | Samsonite South Korea Limited | E-Mart Yeonsu | 926-9 Dongchun-dong | | Yeonsu-gu | Incheon Metropolitan City | 21975 | South Korea |
| K0084 | | Samsonite South Korea Limited | Homeplus Ansan | 586 Seongpo-dong 2F | | Sangrok-gu, Ansan-si | Gyeongi-do | 15294 | South Korea |
| | | Samsonite South Korea Limited | Lotte Mart Ansan | 590 Seongpo-dong | | Sangrok-gu, Ansan-si | Gyeongi-do | 15299 | South Korea |
| K0086 | | Samsonite South Korea Limited | Homeplus Buksuwon | 898 Jowon-dong | | Jangan-gu, Suwon-si | Gyeongi-do | 16295 | South Korea |
| K0087 | | Samsonite South Korea Limited | Homeplus Centum | 1499 U 2-dong | | Haeundae-gu | Busan Metropolitan City | 48059 | South Korea |



Samsonite 000152

Account No. 1-56395
Policy No. 1059326

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO088 | | Samsonite South Korea Limited | Homeplus Changwon | 30-3 Palyong-dong | Uichang-gu, Changwon-si | | Gyeongsangnam-do | 51393 | South Korea |
| KO089 | | Samsonite South Korea Limited | Newcore Outlet Incheon | 30-3 Palyong-dong | Uichang-gu, Changwon-si | | Gyeongsangnam-do | 51393 | South Korea |
| KO091 | | Samsonite South Korea Limited | Homeplus Chiljok | 968 Dongcheon-dong | Buk-gu | | Daegu Metropolitan City | 41422 | South Korea |
| KO093 | | Samsonite South Korea Limited | Homeplus Dongsuwon | 1045 Ingye-dong | Paldal-gu, Suwon-si | | Gyeonggi-do | 16490 | South Korea |
| KO094 | | Samsonite South Korea Limited | Homeplus Gaya | 624-7 Gaya-dong | Busanjin-gu | | Busan Metropolitan City | 47324 | South Korea |
| KO095 | | Samsonite South Korea Limited | Homeplus Gimhae Samgyehceon | 294-1 Naeoe-dong | Gimhae-si | | Gyeongsangnam-gu | 05834 | South Korea |
| KO096 | | Samsonite South Korea Limited | Homeplus Gimhae | 1131-2 Nae-dong | Gimhae-si | | Gyeongsangnam-do | 50943 | South Korea |
| KO097 | | Samsonite South Korea Limited | Homeplus Gimpo | 692 Gamjeong-dong | Gimpo-si | | Gyeonggi-do | 10102 | South Korea |
| KO099 | | Samsonite South Korea Limited | Homeplus Hapjeong | 490 Seogyo-dong | Mapo-gu | | Seoul City | 04036 | South Korea |
| KO100 | | Samsonite South Korea Limited | Homeplus Jakjeon | 27 Gyeyang-daero | Gyeyang-gu | | Incheon Metropolitan City | 21111 | South Korea |
| KO101 | | Samsonite South Korea Limited | Lotte Jeonju_R | 27 Gyeyang-daero | Gyeyang-gu | | Incheon Metropolitan City | 21111 | South Korea |
| KO101 | | Samsonite South Korea Limited | Homeplus Jamsil | 7-12 Sincheon-dong | Songpa-gu | | Seoul City | 05510 | South Korea |
| KO102 | | Samsonite South Korea Limited | Homeplus Jeonjubyega | 431-5 Hyoja-dong 1-ga | Wansan-gu, Jeonju-si | | Jeollabuk-do | 55056 | South Korea |
| KO103 | | Samsonite South Korea Limited | Homeplus Masan | 151-1 Yangdeok-dong | Masanhoewon-gu, Changwon-si | | Gyeongsangnam-do | 51320 | South Korea |
| KO104 | | Samsonite South Korea Limited | Homeplus Munhac | 55-3 Mullaedong 3-ga | Yeongdeungpo-gu | | Seoul City | 07297 | South Korea |
| KO104 | | Samsonite South Korea Limited | Lotte Youngdeungpo(MBS) | 55-3 Mullaedong 3-ga | Yeongdeungpo-gu | | Seoul City | 07297 | South Korea |
| KO106 | | Samsonite South Korea Limited | Homeplus Suncheon | 975-1 Joeye-dong | Suncheon-si | | Jeollanam-do | 57946 | South Korea |
| KO107 | | Samsonite South Korea Limited | Homeplus Sungseo | 230-11 Yongsan-dong | Daeseo-gu | | Daegu Metropolitan City | 42637 | South Korea |
| KO108 | | Samsonite South Korea Limited | Homeplus Ujeongbu | 475-1 Geumo-dong | Uijeongbu-si | | Gyeonggi-do | 11757 | South Korea |
| KO109 | | Samsonite South Korea Limited | Homeplus Ulsan | 100 Boksan-dong | Jung-gu | | Ulsan Metropolitan City | 44478 | South Korea |
| KO110 | | Samsonite South Korea Limited | Homeplus Usandongsgu | 637 Bangeojinsunhwando-ro | Dong-gu | | Ulsan Metropolitan City | 44068 | South Korea |
| KO111 | | Samsonite South Korea Limited | Homeplus Workkop | 515 Seonsusan-dong | Mapo-gu | | Seoul City | 03952 | South Korea |
| KO112 | | Samsonite South Korea Limited | Homeplus Youngtong | 994-2 Yeongtong-dong | Yeongtong-gu, Suwon-si | | Gyeonggi-do | 16704 | South Korea |
| KO113 | | Samsonite South Korea Limited | Lotte Mart Chuncheon | 2-13 Gongjik-eup | Anseong-si | | Gyeonggi-do | 17558 | South Korea |
| KO114 | | Samsonite South Korea Limited | 2001Outlet Anyang | 788-1 Bupyeong-dong | Bupyeong-gu | | Incheon Metropolitan City | 21404 | South Korea |
| KO117 | | Samsonite South Korea Limited | Lotte Mart Chuncheon | 6 Onui-dong | Chuncheon-si | | Gangwon-do | 24363 | South Korea |
| KO118 | | Samsonite South Korea Limited | Lotte Mart Guni | 465 Supyeong-dong | Gumi-si | | Gyeongsangbuk-do | 39255 | South Korea |
| KO119 | | Samsonite South Korea Limited | Lotte Mart Gunsan | 210-1 Jisong-dong | Gunsan-si | | Jeollabuk-do | 54091 | South Korea |
| KO121 | | Samsonite South Korea Limited | Lotte Mart Guro | 636-89 Guro-dong | Guro-gu | | Seoul City | 08278 | South Korea |
| KO122 | | Samsonite South Korea Limited | Lotte Mart Gwangbok | 20-1 Jungang-dong 7-ga | Jung-gu | | Busan Metropolitan City | 48944 | South Korea |
| KO122 | | Samsonite South Korea Limited | Lotte Gwangbok | 20-1 Jungang-dong 7-ga | Jung-gu | | Busan Metropolitan City | 48944 | South Korea |
| KO123 | | Samsonite South Korea Limited | Lotte Mart Goyang | 822 Jange-ro | Goyang-gu | | Incheon Metropolitan City | 21060 | South Korea |
| KO126 | | Samsonite South Korea Limited | Lotte Mart Iksan | 833-2 Yeongdeung-dong | Iksan-si | | Jeollabuk-do | 54545 | South Korea |
| KO127 | | Samsonite South Korea Limited | Lotte Mart Jangeon | 900 Daecheon-gi, Janggu-myeon | Gimhae-si | | Gyeongsangnam-do | 51004 | South Korea |
| KO128 | | Samsonite South Korea Limited | Lotte Mart Jeju | 708 Nohyeong-dong | Jeju-si | | Jejudo | 63084 | South Korea |
| KO129 | | Samsonite South Korea Limited | Lotte Mart Jinhae | 543-5 Seok-dong | Jinhae-gu, Changwon-si | | Gyeongsangnam-do | 51658 | South Korea |
| KO130 | | Samsonite South Korea Limited | Lotte Mart Jinjang | 64 Jinjangcutong-ro | Buk-gu | | Ulsan Metropolitan City | 44248 | South Korea |
| KO131 | | Samsonite South Korea Limited | Lotte Mart Jungye | 361-517 Jungaye-dong | Nowon-gu | | Seoul City | 01745 | South Korea |
| KO133 | | Samsonite South Korea Limited | Lotte Mart Sasang | 733 Nakdong-daero | Sasang-gu | | Busan Metropolitan City | 47032 | South Korea |
| KO133 | | Samsonite South Korea Limited | Debec Plaza | 733 Nakdong-daero | Sasang-gu | | Busan Metropolitan City | 47032 | South Korea |
| KO134 | | Samsonite South Korea Limited | Daegu Mart_R | 733 Nakdong-daero | Sasang-gu | | Busan Metropolitan City | 47032 | South Korea |
| KO134 | | Samsonite South Korea Limited | Lotte Mart Songpa | 150-2 Munjeong-dong | Songpa-gu | | Seoul City | 05833 | South Korea |
| KO136 | | Samsonite South Korea Limited | Lotte Mart Sangjung | 1485 Seongjeong-dong | Seobuk-gu, Cheonan-si | | Chungcheongnam-do | 31109 | South Korea |
| KO138 | | Samsonite South Korea Limited | Lotte Mart Ulsan | 74 Samsan-ro | Nam-gu | | Ulsan Metropolitan City | 44722 | South Korea |
| KO139 | | Samsonite South Korea Limited | Lotte Mart Ungsang | 34 Sanbo 1-gil | Yangsan-si | | Gyeongsangnam-do | 50529 | South Korea |
| KO140 | | Samsonite South Korea Limited | Megamart Namchun | 545-2 Namcheon-dong | Suyeong-gu | | Busan Metropolitan City | 48313 | South Korea |



Samsonite 000153

**WIND AREAS, APPENDIX C**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| K0141 | | Samsonite South Korea Limited | AK Bundang(GR) | 423Hwangsaeul-ro 360beon-gil | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13591 | South Korea |
| | | Samsonite South Korea Limited | AK Bundang(MBS) | 263 Seohyeon-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13591 | South Korea |
| | | Samsonite South Korea Limited | AK Bundang | 263 Seohyeon-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13591 | South Korea |
| | | Samsonite South Korea Limited | AK Bundang(LP) | 423Hwangsaeul-ro 360beon-gil | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13591 | South Korea |
| | | Tumi | AK Bundang(TU) | 423Hwangsaeul-ro 360beon-gil | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13591 | South Korea |
| | | Tumi | AK Bundang(TU) | 423Hwangsaeul-ro 360beon-gil | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13591 | South Korea |
| K0143 | | Samsonite South Korea Limited | Hyundai D-Cube | 662 Gyeongin-ro | Guro-gu | | Seoul City | 08209 | South Korea |
| | | Samsonite South Korea Limited | Hyundai D-Cube(GR) | 662 Gyeongin-ro | Guro-gu | | Seoul City | 08209 | South Korea |
| | | Samsonite South Korea Limited | Hyundai D-Cube(LP) | 662 Gyeongin-ro | Guro-gu | | Seoul City | 08209 | South Korea |
| K0145 | | Samsonite South Korea Limited | Hyundai Shinchon(HIGH) | 83 Sinchon-ro | Seodaemun-gu | | Seoul City | 03789 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Shinchon(MBS) | 30-33 Changcheon-dong | Seodaemun-gu | | Seoul City | 03789 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Shinchon | 30-33 Changcheon-dong | Seodaemun-gu | | Seoul City | 03789 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Shinchon | 83 Sinchon-ro | Seodaemun-gu | | Seoul City | 03789 | South Korea |
| K0146 | | Samsonite South Korea Limited | IPark Main(HOS) | 40-999 Hangangno 3-ga | Yongsan-gu | | Seoul City | 04377 | South Korea |
| | | Samsonite South Korea Limited | Gimpo Hyundai Outlet(HM) | 551Hangang-daero 23-gil | Yongsan-gu | | Seoul City | 04377 | South Korea |
| | | Samsonite South Korea Limited | IPark (GR) | 551hangang-daero 23-gil | Yongsan-gu | | Seoul City | 04377 | South Korea |
| | | Samsonite South Korea Limited | | 551Hangang-daero 23-gil | Yongsan-gu | | Seoul City | 04377 | South Korea |
| K0147 | | Samsonite South Korea Limited | Galleria Chunan | 354-1 Sinbu-dong | Dongnam-gu, Cheonan-si | | Chungcheongnam-do | | South Korea |
| | | Samsonite South Korea Limited | Araniz Chunan | 354-1 Sinbu-dong | Dongnam-gu, Cheonan-si | | Chungcheongnam-do | 31120 | South Korea |
| K0149 | | Samsonite South Korea Limited | Hyundai Mokdong | 916 Mok-dong | Yangcheon-gu | | Seoul City | 07998 | South Korea |
| K0151 | | Samsonite South Korea Limited | Galleria Timeworld(HOS) | 1038 Dunsan-dong | Seo-gu | | Daejon Metropolitan City | 35229 | South Korea |
| K0153 | | Samsonite South Korea Limited | Hyundai Jungdong(MBS) | 1164 Jung-dong | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14546 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Jungdong | 1164 Jung-dong | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14546 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Jungdong(LP) | 180 Gilju-ro | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14546 | South Korea |
| | | Samsonite South Korea Limited | | 180 Gilju-ro | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14546 | South Korea |
| K0154 | | Samsonite South Korea Limited | Hyundai Mia | 20-1 Giryeon-dong | Seongbuk-gu | | Seoul City | 02730 | South Korea |
| K0156 | | Samsonite South Korea Limited | Lotte Busan | 503-15 Bujeon 1-dong | Busan-gu | | Busan Metropolitan City | 47258 | South Korea |
| | | Tumi | Lotte Busan(TU) | 772 Gaya-daero | Busanjin-gu | | Busan Metropolitan City | 47285 | South Korea |
| | | Samsonite South Korea Limited | L&J Lotte Busan | 772 Gaya-daero | Busanjin-gu | | Busan Metropolitan City | 47285 | South Korea |
| | | Samsonite South Korea Limited | Lotte Busan(RED) | 772 Gaya-daero | Busanjin-gu | | Busan Metropolitan City | 47285 | South Korea |
| K0157 | | Samsonite South Korea Limited | Lotte Cheongyangni_R | 214 Wangsan-ro | Dongdaemun-gu | | Seoul City | 02555 | South Korea |
| | | Samsonite South Korea Limited | Lotte Chungju-girl | 620-69 Jeonnong-dong | Dongdaemun-gu | | Seoul City | 02559 | South Korea |
| K0158 | | Samsonite South Korea Limited | Lotte Daejeon_R | 598 Gyeryong-ro | Seo-gu | | Daejeon Metropolitan City | 35299 | South Korea |
| | | Samsonite South Korea Limited | Lotte Daejeon | 423-1 Goejeong-dong | Seo-gu | | Daejeon Metropolitan City | 35299 | South Korea |
| K0160 | | Samsonite South Korea Limited | Lotte Gwangbok_R | 2 Jungang-daero | Jung-gu | | Busan Metropolitan City | 48944 | South Korea |
| K0162 | | Samsonite South Korea Limited | Lotte Jeonju | 971 Seosin-dong | Wansan-gu, Jeonju-si | | Jeollabuk-do | 54946 | South Korea |
| K0163 | | Samsonite South Korea Limited | Lotte Jungdong(RED) | 300 Gilju-ro | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14548 | South Korea |
| | | Samsonite South Korea Limited | Lotte Square Jungdong | 1140 Jung-dong | Wonmi-gu, Bucheon-si | | Gyeonggi-do | 14548 | South Korea |
| K0164 | | Samsonite South Korea Limited | Lotte Main(RED) | 1 Sogong-dong | Jung-gu | | Seoul City | 04533 | South Korea |
| | | Samsonite South Korea Limited | Lotte Main(LP) | 81 Namdaemun-ro | Jung-gu | | Seoul City | 04533 | South Korea |
| | | Samsonite South Korea Limited | Lotte Main(GR) | 81 Namdaemun-ro | Jung-gu | | Seoul City | 04533 | South Korea |
| | | Tumi | Hotel Lotte(TU) | 30 Euljii-ro | Jung-gu | | Seoul City | 04533 | South Korea |
| | | Tumi | Lotte Main(TU) | 81 Namdaemun-ro | Jung-gu | | Seoul City | 04533 | South Korea |

Samsonite 000154



**Account No. 1-56395**
**Policy No. 1059326**

**WIND AREAS, APPENDIX C**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| K0165 | | Samsonite South Korea Limited | Lotte Nowon(MBS) | 713 Sangye-dong | Nowon-gu | | Seoul City | 01695 | South Korea |
| | | Samsonite South Korea Limited | Lotte Nowon | 713 Sangye-dong | Nowon-gu | | Seoul City | 01695 | South Korea |
| | | Tumi | Lotte Nowon(TU) | 713 Sangye-dong | Nowon-gu | | Seoul City | 01695 | South Korea |
| K0166 | | Samsonite South Korea Limited | Lotte Youngdeungpo | 618-496 Yeongdeungpo-dong | Yeongdeungpo-gu | | Seoul City | 07306 | South Korea |
| K0168 | | Samsonite South Korea Limited | Emart Dongtan(MBS) | 96, 98 Bansong-dong | Hwaseong-si | | Gyeonggi-do | 18445 | South Korea |
| K0169 | | Samsonite South Korea Limited | Emert TechnoMart(MBS) | 85 Gwangjin-ro 56-gil | Gwangjin-gu | | Seoul City | 05116 | South Korea |
| K0171 | | Samsonite South Korea Limited | Shinsegae Centumcity_R | 35 Centum nam-daero | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| K0172 | | Samsonite South Korea Limited | Shinsegae Centumcity_R | 99 Centum nam-daero | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gangnam_R | 176 Sinbanpo-ro | Seocho-gu | | Seoul City | 06546 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gangnam | 19-3 Banpo-dong | Seocho-gu | | Seoul City | 06546 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Gangnam(HM) | 176 Sinbanpo-ro | Seocho-gu | | Seoul City | 06546 | South Korea |
| K0175 | | Samsonite South Korea Limited | AK Guro | 573 Guro-dong | Guro-gu | | Seoul City | 08292 | South Korea |
| K0176 | | Samsonite South Korea Limited | AK Pyungtaik | 297 Pyeongtaek-dong | Pyeongtaek-si | | Gyeonggi-do | 17912 | South Korea |
| | | Samsonite South Korea Limited | AK Pyungtaik(GR) | 297 Pyeongtaek-dong | Pyeongtaek-si | | Gyeonggi-do | 17912 | South Korea |
| K0178 | | Samsonite South Korea Limited | Galleria Suwon | 1125-1 Ingye-dong | Paldal-gu, Suwon-si | | Gyeonggi-do | 16491 | South Korea |
| K0179 | | Samsonite South Korea Limited | Hyundai Busan | 62.5 Beomil-dong | Dong-gu | | Busan Metropolitan City | 48735 | South Korea |
| K0180 | | Samsonite South Korea Limited | Hyundai Dongsu | 105 Seobu-dong | Dong-gu | | Ulsan Metropolitan City | 44033 | South Korea |
| K0181 | | Samsonite South Korea Limited | Hyundai Kanux | 2607 Daehwa-dong | Ilsanseo-gu, Goyang-si | | Gyeonggi-do | 10391 | South Korea |
| K0182 | | Samsonite South Korea Limited | Hyundai Main | 429 Apgujeong-dong | Gangnam-gu | | Seoul City | 06001 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Main(HM) | 165 Apgujeong-ro | Gangnam-gu | | Seoul City | 06001 | South Korea |
| | | Tumi | Hyundai Main(TU) | 165 Apgujeong-ro | Gangnam-gu | | Seoul City | 06001 | South Korea |
| K0183 | | Samsonite South Korea Limited | Hyundai Ulsan | 1521-1 Samsan-dong | Nam-gu | | Ulsan Metropolitan City | 44705 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Ulsan_R | 261 Samsan-ro | Nam-gu | | Ulsan Metropolitan City | 44705 | South Korea |
| | | Samsonite South Korea Limited | Hyundai Ulsan(GR) | 1521-1 Samsan-dong | Nam-gu | | Ulsan Metropolitan City | 44705 | South Korea |
| K0184 | | Samsonite South Korea Limited | Lotte Anyang | 88-1 Anyang-dong | Manan-gu, Anyang-si | | Gyeonggi-do | 13992 | South Korea |
| K0185 | | Samsonite South Korea Limited | Lotte Bundang | 14 Sunae-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13595 | South Korea |
| K0186 | | Samsonite South Korea Limited | Lotte Bupyong | 70-127 Bupyeong-dong | Bupyeong-gu | | Incheon Metropolitan City | 21387 | South Korea |
| K0187 | | Samsonite South Korea Limited | Lotte Centumcity | 1469 U-dong | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| | | Samsonite South Korea Limited | Shinsegae Centumcity | 1469 U-dong | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| | | Tumi | Lotte Centumcity(TU) | 1469 U-dong | Haeundae-gu | | Busan Metropolitan City | 48058 | South Korea |
| K0188 | | Samsonite South Korea Limited | Lotte Daegu | 302-155 Chilseong 2-ga | Buk-gu | | Daegu Metropolitan City | 41581 | South Korea |
| | | Samsonite South Korea Limited | Lotte Daegu(RED) | 302-155 Chilseong 2-ga | Buk-gu | | Daegu Metropolitan City | 41581 | South Korea |
| K0189 | | Samsonite South Korea Limited | Lotte Daegu Youngplaza(MBS) | 15-1 Sail-dong | Jung-gu | | Daegu Metropolitan City | 41909 | South Korea |
| | | Samsonite South Korea Limited | Lotte Daegu Youngplaza(LP) | 585 Gukchaebosang-ro | Jung-gu | | Daegu Metropolitan City | 41909 | South Korea |
| K0190 | | Samsonite South Korea Limited | Lotte Dongbae | 502-3 Oncheon-dong | Dongnae-gu | | Busan Metropolitan City | 47727 | South Korea |
| K0191 | | Samsonite South Korea Limited | Lotte Gwanak(HOS) | 729-22 Bongcheon-dong | Gwanak-gu | | Seoul City | 08788 | South Korea |
| K0192 | | Samsonite South Korea Limited | Lotte Ilsan | 784 Janghang-dong | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10401 | South Korea |
| K0193 | | Samsonite South Korea Limited | Lotte Ilsan(LP) | 784 Janghang-dong | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10401 | South Korea |
| | | Samsonite South Korea Limited | Lotte Incheon | 1455 Guwol-dong | Namdong-gu | | Incheon Metropolitan City | 21573 | South Korea |
| K0194 | | Samsonite South Korea Limited | Lotte Gangnam | 937 Daechi-dong | Gangnam-gu | | Seoul City | 06206 | South Korea |
| K0195 | | Samsonite South Korea Limited | Lotte Main | 2 Sogong-dong | Jung-gu | | Seoul City | 04532 | South Korea |
| K0196 | | Samsonite South Korea Limited | Lotte Mia | 70-6 Mia-dong | Gangbuk-gu | | Seoul City | 01215 | South Korea |
| K0197 | | Samsonite South Korea Limited | Lotte Pohang | 62 Haksan-ro | Buk-gu, Pohang-si | | Gyeongsangbuk-do | 37718 | South Korea |
| K0198 | | Samsonite South Korea Limited | Lotte Starcity | 227-342 Jayang-dong | Gwangjin-gu | | Seoul City | 05065 | South Korea |
| K0199 | | Samsonite South Korea Limited | Lotte Ulsan | 1480-1 Samsan-dong | Nam-gu | | Ulsan Metropolitan City | 44719 | South Korea |
| | | Samsonite South Korea Limited | Lotte Ulsan(GR) | 288 Samsan-ro | Nam-gu | | Ulsan Metropolitan City | 44719 | South Korea |
| K0200 | | Tumi | Debec Plaza(TU) | 333 Myeongdeok-ro | Jung-gu | | Daegu Metropolitan City | 41953 | South Korea |
| K0201 | | Samsonite South Korea Limited | NC Dongja | 1273 Beommul-dong | Suseong-gu | | Daegu Metropolitan City | 42198 | South Korea |
| K0202 | | Samsonite South Korea Limited | E-Land Gangseo | 886, 899-1, 899-2 Deungchon-dong | Gangseo-gu | | Seoul City | 07573 | South Korea |
| K0203 | | Samsonite South Korea Limited | Shinsegae Daejeon Stylemarket | 63-3 Yongjeon-dong | Dong-gu | | Daejeon Metropolitan City | 34551 | South Korea |
| K0205 | | Samsonite South Korea Limited | Shinsegae Main | 52.5 Chungmuro 1-ga | Jung-gu | | Seoul City | 04530 | South Korea |
| | | Tumi | Shinsegae Main(TU) | 52.5 Chungmuro 1-ga | Jung-gu | | Seoul City | 04530 | South Korea |
| K0206 | | Samsonite South Korea Limited | Shinsegae Masan | 10-3 Subu-dong | Masanhappo-gu | | Gyeongsangnam-do | 51330 | South Korea |
| K0208 | | Samsonite South Korea Limited | Shinsegae Youngdeungpo | 434-5 Yeongdeungpo-dong 4-ga | Yeongdeungpo-gu | | Seoul City | 07305 | South Korea |
| K0209 | | Samsonite South Korea Limited | Sargun(Gregory) | 47 Dongmak-ro 7-gil 1F | Mapo-gu | | Seoul City | 04043 | South Korea |

Samsonite 000155



**WIND AREAS, APPENDIX C**



| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO211 | | Samsonite South Korea Limited | Lotte Uijeongbu Outlet(AT) | 804-6 Millak-dong | Uijeongbu-si | | Gyeonggi-do | 11813 | South Korea |
| KO212 | | Samsonite South Korea Limited | Lotte Gwangpyo | 1338 Iui-dong | Yeongtong-gu, Suwon-si | | Gyeonggi-do | 16508 | South Korea |
| KO213 | | Samsonite South Korea Limited | Hyundai Songdo | 123 Songdogukje-daero | Yeonsu-gu | | Incheon Metropolitan City | 21984 | South Korea |
| KO215 | | Samsonite South Korea Limited | Lotte Jinju | 35 Chungmugong-dong | Jinju-si | | Gyeongsangnam-do | 52851 | South Korea |
| KO216 | | Samsonite South Korea Limited | Dobong Mountain(GR) | 415Dobongsan-gil | Dobong-gu | | Seoul City | 01302 | South Korea |
| KO217 | | Samsonite South Korea Limited | Hyundai Pangyo | 541 Baekhyeon-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13529 | South Korea |
| KO218 | | Samsonite South Korea Limited | Hyundai Pangyo_R | 541 Baekhyeon-dong | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13529 | South Korea |
| KO218 | | Samsonite South Korea Limited | | 20 Pangyoyeok-ro 146beon-gil | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13529 | South Korea |
| KO218 | | Samsonite South Korea Limited | Lotte Ansan_R | 12 Gojan 1-gil | Danwon-gu, Ansan-si | | Gyeonggi-do | 15360 | South Korea |
| KO220 | | Samsonite South Korea Limited | Lotte Masan | 18 Dongseodong-ro | Masanhappo-gu, Changwon-si | | Gyeongsangnam-do | 51720 | South Korea |
| KO221 | | Samsonite South Korea Limited | Lotte Sangin | 232 Wolbae-ro | Dalseo-gu | | Daegu Metropolitan City | 42809 | South Korea |
| KO222 | | Samsonite South Korea Limited | Hyundai City Outlet Dongdaemoon(HS) | 20 Jangchungdan-ro 13-gil | Jung-gu | | Seoul City | 04563 | South Korea |
| KO223 | | Samsonite South Korea Limited | Hyundai City Dongdaemoon Outlet | 20 Jangchungdan-ro 13-gil Euljiro 6-ga | Jung-gu | | Seoul City | 04563 | South Korea |
| KO223 | | Samsonite South Korea Limited | Newcore Ilsan | 1206 Junjung-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10414 | South Korea |
| KO224 | | Samsonite South Korea Limited | Newcore Ansan | 20 Dangpik-ro | Danwon-gu, Ansan-si | | Gyeonggi-do | 15360 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae(RED) | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae(LP) | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO225 | | Samsonite South Korea Limited | Shinsegae Gimhae(GR) | 24 Jeonha-ro 304beon-gil | Gimhae-si | | Gyeongsangnam-do | 50938 | South Korea |
| KO226 | | Samsonite South Korea Limited | Homeplus Seopejejo | 180 Junjung-ro | Seopejejo-si | | Jejudo | 63585 | South Korea |
| KO226 | | Samsonite South Korea Limited | Lotte Gwangbok(GR) | 180 Junjung-ro | Seopejejo-si | | Jejudo | 63585 | South Korea |
| KO228 | | Samsonite South Korea Limited | E-Mart Pungsan | 237 Mugungbwa-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10311 | South Korea |
| KO228 | | Samsonite South Korea Limited | Hyundai Shincheon(LP) | 237 Mugungbwa-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10311 | South Korea |
| KO232 | | Tumi | Shinsegae Daegu(TU) | 328-2 Sincheon-dong | Dong-gu | | Daegu Metropolitan City | 41243 | South Korea |
| KO232 | | Samsonite South Korea Limited | Shinsegae Daegu | 328-2 Sincheon-dong | Dong-gu | | Daegu Metropolitan City | 41243 | South Korea |
| KO232 | | Samsonite South Korea Limited | Shinsegae Daegu(RED) | 328-2 Sincheon-dong | Dong-gu | | Daegu Metropolitan City | 41243 | South Korea |
| KO232 | | Samsonite South Korea Limited | Shinsegae Daegu(HM) | 328-2 Sincheon-dong | Dong-gu | | Daegu Metropolitan City | 41243 | South Korea |
| KO233 | | Samsonite South Korea Limited | Lotte Eunpyeong MALL(HOS) | 79-15 Jingwan-dong | Eunpyeong-gu | | Seoul City | 03306 | South Korea |
| KO235 | | Samsonite South Korea Limited | Hyundai GardenFive(AT) | 66 Chungmin-ro | Songpa-gu | | Seoul City | 05838 | South Korea |
| KO236 | | Samsonite South Korea Limited | Shinsegae Starfield Goyang(HOS) | 1972-8 Goyang-daero | Deogyang-gu, Goyang-si | | Gyeonggi-do | 10596 | South Korea |
| KO236 | | Samsonite South Korea Limited | Shinsegae Starfield Goyang(LP) | 1972-8 Goyang-daero | Deogyang-gu, Goyang-si | | Gyeonggi-do | 10596 | South Korea |
| KO237 | | Samsonite South Korea Limited | Namak Lotte Outlet | 2627 Namak-ri, Sambyang-eup | Muan-gun | | Jeollanam-do | 58579 | South Korea |
| KO238 | | Samsonite South Korea Limited | Gwangyang LF Outlet | 707 Deoungye-ri | Gwangyang-si | | Jeollanam-do | 58222 | South Korea |
| KO239 | | Samsonite South Korea Limited | Siheung Simon Outlet | 699 Seohaean-ro | Siheung-si | | Gyeonggi-do | 15010 | South Korea |
| KO240 | | Samsonite South Korea Limited | Newcore Moran | 1156 Seongnam-daero | Jungwon-gu, Seongnam-si | | Gyeonggi-do | 13365 | South Korea |
| KO241 | | Samsonite South Korea Limited | Taepyung(AT) | 115 Dongjak-daero | Dongjak-gu | | Seoul City | 07008 | South Korea |
| KO242 | | Samsonite South Korea Limited | NC Bulgwang(AT) | 20 Bulgwang-ro | Eunpyeong-gu | | Seoul City | 03397 | South Korea |
| KO243 | | Samsonite South Korea Limited | Newcore Ulsan | 217 Samsan-ro | Nam-gu | | Ulsan Metropolitan City | 44703 | South Korea |
| KO244 | | Samsonite South Korea Limited | Hyungji Artmalling Busan(RED) | 1413 Nakdongnam-ro | Saha-gu | | Busan Metropolitan City | 49311 | South Korea |
| KO245 | | Samsonite South Korea Limited | Galleria LuxuryHall_HM | 343 Apgujeong-ro | Gangnam-gu | | Seoul City | 06008 | South Korea |
| KO245 | | Tumi | Galleria LuxuryHall_TU | 343 Apgujeong-ro | Gangnam-gu | | Seoul City | 06008 | South Korea |
| KO245 | | Tumi | Galleria LuxuryHall_TU | 343 Apgujeong-ro | Gangnam-gu | | Seoul City | 06008 | South Korea |
| KO246 | | Samsonite South Korea Limited | Debec Outlet | 454 Dongdaegu-ro | Dong-gu | | Daegu Metropolitan City | 41250 | South Korea |

Account No. 1-56395
Policy No. 1059326

WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| KO247 | | Samsonite South Korea Limited | Lotte Mart Siheungbaegot | 67 Seoukbaehak-ro 278beon-gil | Siheung-si | | Gyeonggi-do | 15011 | South Korea |
| KO248 | | Samsonite South Korea Limited | Homeplus Pajunajeong | 927 Mokdong-dong | Paju-si | | Gyeonggi-do | 10892 | South Korea |
| KO249 | | Samsonite South Korea Limited | E-Mart Seosuwon | 291 Suin-ro | Gwonseon-gu, Suwon-si | | Gyeonggi-do | 16405 | South Korea |
| KO250 | | Samsonite South Korea Limited | E-Mart Chuncheon | 2353 Gyeongchun-ro | Chuncheon-si | | Gangwon-do | 24435 | South Korea |
| KO252 | | Samsonite South Korea Limited | Homeplus Chenggra | 587 Jungbong-daero | Seo-gu | | Incheon Metropolitan City | 22762 | South Korea |
| KO253 | | Samsonite South Korea Limited | Homeplus Inha | 6 Soseong-ro | Nam-gu | | Incheon Metropolitan City | 22201 | South Korea |
| KO254 | | Samsonite South Korea Limited | E-Mart Mokpo | 138 Oparam-ro | Mokpo-si | | Jeollanam-do | 58657 | South Korea |
| KO256 | | Samsonite South Korea Limited | E-Mart Gimpo Hanjang | 71 Gimpohangang 7-ro | Gimpo-si | | Gyeonggi-do | 10071 | South Korea |
| KO257 | | Samsonite South Korea Limited | Galleria Centercity(GR) | Gimpohangang 7-ro | Gimpo-si | | Gyeonggi-do | 10071 | South Korea |
| | | Samsonite South Korea Limited | 2001Outlet Bupyeong | Gimpohangang 7-ro | Gimpo-si | | Gyeonggi-do | 10071 | South Korea |
| KO258 | | Samsonite South Korea Limited | E-Land Gangseo(GR) | Gimpohangang 7-ro | Gimpo-si | | Gyeonggi-do | 10071 | South Korea |
| KO259 | | Samsonite South Korea Limited | E-Mart Dorgjan | 44 Seoku-dong | Hwaseong-si | | Gyeonggi-do | 18451 | South Korea |
| | | Samsonite South Korea Limited | Grand Avenue Pohang | 77 Jungheung-ro | Nam-gu, Pohang-si | | Gyeongsangbuk-do | 37761 | South Korea |
| KO260 | | Samsonite South Korea Limited | E-Mart Traders Gimpo | 16/10 Pungmu-dong | Gimpo-si | | Gyeonggi-do | 10113 | South Korea |
| KO261 | | Samsonite South Korea Limited | Lotte Outlet Goyang AT | 420 Gwonyul-daero 1F | Deogyang-gu, Goyang-si | | Gyeonggi-do | 10551 | South Korea |
| KO262 | | Samsonite South Korea Limited | Meganuri Shinscondowon mal | 54B1N Injeangmyeong-bonjja, Jinjang-dong | Buk-gu | | Ulsan Metropolitan City | 44250 | South Korea |
| KO264 | | Samsonite South Korea Limited | E-Mart Pyungcheon | 300 Simin-daero | Dongan-gu, Anyang-si | | Gyeonggi-do | 14066 | South Korea |
| KO265 | | Samsonite South Korea Limited | Homeplus Gumi | 174 Gumi-daero | Gumi-si | | Gyeongsangbuk-do | 39347 | South Korea |
| KO267 | | Samsonite South Korea Limited | E-Mart Wolhae | 92 Jincheon-ro | Dalseo-gu | | Daegu Metropolitan City | 42778 | South Korea |
| KO268 | | Samsonite South Korea Limited | E-Mart Bundangregi-do | 134 Buljeong-ro | Bundang-gu, Seongnam-si | | Gyeonggi-do | 13605 | South Korea |
| KO269 | | Samsonite South Korea Limited | | 1283 Jungang-ro | Ilsandong-gu, Goyang-si | | Gyeonggi-do | 10401 | South Korea |
| KO270 | | Samsonite South Korea Limited | | 379 Tukseum-ro | Seongdong-gu | | Seoul City | 04781 | South Korea |
| KO271 | | Samsonite South Korea Limited | | 130 Jochon-ro | Gunsan-si | | Jeollabuk-do | 54072 | South Korea |
| KO272 | | Samsonite South Korea Limited | Warehouse | San-16, #2 Daeshin-myun Chobyun-ri Kwentuki | Yeoju-City | | Gyeonggi-do | | South Korea |
| MC01 | MCO006.00 | Samsonite Macau Limitada | The Grand Canal Shoppes | Estrada da Baia de Nossa Senhora da Esperanca s/n Shop 2572a, Venetian Macao-Resort-Hotel The Cotai Strip | Taipa | | | | Macao |
| | | Tumi Asia (Macau) Co. Ltd. | Venetian | Estrada da Baia de Nossa Senhora da Esperanca s/n Shop 2707, Venetian Macao-Resort-Hotel The Grand Canal Shoppes | Taipa | | | | Macao |
| | | Samsonite Macau Limitada | The Grand Canal Shoppes | Sun Street K63 Level 3, Venetian Macao-Resort-Hotel The Grand Canal Shoppes | Taipa | | | | Macao |
| MC02 | | Tumi Asia (Macau) Co. Ltd. | One Central | Avenida de Sagres Shop 240, 2/F, One Central/Macau Nape | Macau | | | | Macao |
| MC03 | | Samsonite Macau Limitada | RL Cotai | Sands Cotai Central, The Cotai Strip Shop 2118A, Level 2, Shoppes at Cotai Central | Taipa | | | | Macao |
| MC04 | | Samsonite Macau Limitada | Galaxy | Galaxy Resort & Casino Phase 2 Shop 1018 | Cotai | | | | Macao |
| | | Tumi Asia (Macau) Co. Ltd. | Galaxy | Nascente da Avenida Marginal Flor de Lótus e a Sul da Estrada Shop 1028, 1/F, Galaxy Macau Resort | Cotai | | | | Macao |



**Account No. 1-56395**
**Policy No. 1059326**

## WIND AREAS, APPENDIX C

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC05 | | Tumi Asia (Macau) Co. Ltd. | New Yaohan | Avenida Comercial de Macau 2/F New Yaohan | Macau | | | | Macao |
| MX18 | | Samsonite Corporation | Tienda Cancun | Carretera Cancun-Chetumal km 22, Cancun Unidad 1 Cun 2263 Planta Baja, Lado, Aire Terminal 2 | Benito Juarez | | Quintana Roo | 77500 | Mexico |
| | | Samsonite Corporation | Cancun T4 | Carretera Cancun-Chetumal km 22, Cancun Planta Alta Local 4040l4, Terminal 4 | Benito Juarez | | Quintana Roo | 77500 | Mexico |
| MX49 | | Samsonite Corporation | Playa del Carmen | Calle Norte esq Quinta Avenida Manzana 20 | Playa del Carmen | | Quintana Roo | 77710 | Mexico |
| PH01 | PH0816.00 | Gregory | Dong-In-Sunbiods Corporation | Mindanao Avenue Phase II, FAB | Mariveles | | Bataan | 2106 | Philippines |
| | | Samsonite Asia Ltd. | Dong-In-Sunbiods Corporation (FG Gregory only) | Mindanao Avenue Phase II, FAB Maligaya | Mariveles | | Bataan | 2106 | Philippines |

Samsonite 000158



Account No. 1-56395
Policy No. 1059326

**WIND AREAS, APPENDIX D**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 004 | 014735.05 | Samsonite Corporation | Corporate Office | 575 West Street | Mansfield | Bristol | Massachusetts | 02048-1152 | United States of America |
| 014 | | Tumi | | 261 5th Avenue Room 2003, 2005, 2106, 2108 | New York | New York | New York | 10016-7701 | United States of America |
| 020 | | Tumi | Storage | 50 Rockefeller Plaza | New York | New York | New York | 10020-1605 | United States of America |
| 032 | 031710.97 | Tumi | Tumi Corporate Headquarters | 499 Thornall Street Floor 10 | Edison | Middlesex | New Jersey | 08837-2210 | United States of America |
| S052 | | Samsonite Company Store | Tanger Outlet Center | 36474 Seaside Outlet Drive Unit 1540 | Rehoboth Beach | Sussex | Delaware | 19971-1214 | United States of America |
| S142 | | Samsonite Company Store | Williamsburg Premium Outlets | 5715 Richmond Road Suite 20, 61A | Williamsburg | James City | Virginia | 23188-1998 | United States of America |
| S187 | 013515.18 | Samsonite Company Store | Wrentham Village Premium Outlet, Heritage Court | 1 Premium Outlet Boulevard Suite 526 | Wrentham | Norfolk | Massachusetts | 02093-1572 | United States of America |
| S214 | | Samsonite Company Store | The Mills at Jersey Gardens | 651 Kapkowski Road Space 1034 | Elizabeth | Union | New Jersey | 07201-4946 | United States of America |
| S287 | | Samsonite Company Store | Jersey Shore Premium Outlets, Sailboat Court | 1 Premium Outlet Boulevard Suite 825 | Tinton Falls | Monmouth | New Jersey | 07753-7485 | United States of America |
| S298 | | Samsonite Company Store | Faneuil Hall Marketplace | 8 North Market Street Building | Boston | Suffolk | Massachusetts | 02109-6200 | United States of America |
| S362 | | Samsonite Company Store | Tanger Outlets | 455 Trolley Line Boulevard Suite 700 | Mashantucket | New London | Connecticut | 06338-3830 | United States of America |
| S384 | | Samsonite Company Store | Empire Outlets | 1 Richmond Terrace Space 313A, 313B Level 2 | Staten Island | Richmond | New York | 10301-1950 | United States of America |
| S520 | | Samsonite Company Store | | 520 Madison Avenue | New York | New York | New York | 10022-4213 | United States of America |
| S723 | | House of Samsonite | South Shore Plaza | 250 Granite Street Suite 2051 | Braintree | Norfolk | Massachusetts | 02184-2804 | United States of America |
| S731 | | House of Samsonite | World Trade Center | 185 Greenwich Street Space LL4420 | New York | New York | New York | 10007-2344 | United States of America |
| S735 | | House of Samsonite | Cortex Plaza | 100 Huntington Avenue | Boston | Suffolk | Massachusetts | 02116-5906 | United States of America |
| S745 | | Samsonite Company Store | The Mall at Short Hills | 1200 Morris Turnpike, Suite D205 | Short Hills | Essex | New Jersey | 07078-2751 | United States of America |
| S748 | | Samsonite Company Store | American Dream Mall | 100 Meadowlands Parkway Suite D141 | East Rutherford | Bergen | New Jersey | 07073 | United States of America |
| S864 | | Samsonite Company Store | Tanger Factory Outlet Center | 307 Tanger Mall Drive | Riverhead | Suffolk | New York | 11901-6403 | United States of America |
| S885 | | Samsonite Company Store | Assembly Row | 370 Artisan Way Suite 112 | Somerville | Middlesex | Massachusetts | 02145-1228 | United States of America |
| T0008 | | Tumi | Shops at Columbus Circle | 10 Columbus Circle Suite 108 | New York | New York | New York | 10019-1231 | United States of America |
| T0010 | | Tumi | Natick Mall | 1245 Worcester Street Suite 1192, 2204A, 2204B | Natick | Middlesex | Massachusetts | 01760-1544 | United States of America |
| T0012 | | Tumi | Hudson Yards | 20 Hudson Yards Suite 105 | New York | New York | New York | 10001-2151 | United States of America |
| T0013 | | Tumi | Tanger Outlets Deer Park | 1361 The Arches Circle | Deer Park | Suffolk | New York | 11729-7069 | United States of America |
| T0014 | | Tumi | Westfarms Mall | 500 Westfarms Mall Space C-227 | Farmington | Hartford | Connecticut | 06032-2607 | United States of America |
| T0018 | | Tumi | Grand Central Terminal | 89 E 42nd Street Space MC-80 | New York | New York | New York | 10017-5503 | United States of America |
| T0019 | | Tumi | American Dream | 1 American Dream Way Suite D205 | East Rutherford | Bergen | New Jersey | 07073 | United States of America |
| T1000 | | Tumi | | 30 Rockefeller Plaza 53 West 49th Street | New York | New York | New York | 10112-0015 | United States of America |
| T1002 | | Tumi | The Mall at Short Hills | 1200 Morris Turnpike Suite B250 | Short Hills | Essex | New Jersey | 07078-0435 | United States of America |
| T1016 | | Tumi | Tanger Outlet Center | 1710 West Main Street Suite 502 | Riverhead | Suffolk | New York | 11901-3184 | United States of America |
| T1018 | | Tumi | Kittery Factory Outlet | 375 US Route 1 Suite T-150 | Kittery | York | Maine | 03904-5582 | United States of America |
| T1033 | | Tumi | Roosevelt Field Mall | 630 Old Country Road Unit 3084 | Garden City | Nassau | New York | 11530-3702 | United States of America |
| T1036 | | Tumi | Soho | 102 Prince Street | New York | New York | New York | 10012-3416 | United States of America |
| T1041 | | Tumi | The Westchester | 125 Westchester Avenue Suite 1200 | White Plains | Westchester | New York | 10601-4530 | United States of America |
| T1053 | | Tumi | | 389 Greenwich Avenue | Greenwich | Fairfield | Connecticut | 06830-6542 | United States of America |
| T1060 | | Tumi | | 390 Hackensack Avenue 1 Riverside Square Mall Space 1460 | Hackensack | Bergen | New Jersey | 07601-6310 | United States of America |
| T1071 | | Tumi | | 1100 Madison Avenue | New York | New York | New York | 10028-0327 | United States of America |
| T1074 | | Tumi | The Mall at Chestnut Hill | 199 Boylston Street Suite N107 | Chestnut Hill | Middlesex | Massachusetts | 02467-1696 | United States of America |
| T1075 | | Tumi | Garden State Plaza | 1 Garden State Plaza Suite 1148 | Paramus | Bergen | New Jersey | 07652-2404 | United States of America |
| T1085 | 013515.18 | Tumi | Wrentham Village Premium Outlets | 1 Premium Outlet Boulevard Suite B265A | Wrentham | Norfolk | Massachusetts | 02093-1570 | United States of America |
| T1103 | | Tumi | | 2205 Broadway Upper West Side | New York | New York | New York | 10024-6203 | United States of America |
| T1106 | | Tumi | | 125 5th Avenue Flatiron | New York | New York | New York | 10003-1030 | United States of America |
| T1116 | | Tumi | | 120 Terminal C Newark Liberty Airport | Newark | Essex | New Jersey | 07114 | United States of America |
| T1122 | | Tumi | | 1600 Walt Whitman Road Suite 1033C | Melville | Suffolk | New York | 11747-3088 | United States of America |
| T1126 | | Tumi | Clinton Crossing | 20-A Killingworth Turnpike Suite 226 | Clinton | Middlesex | Connecticut | 06413-1378 | United States of America |
| T1131 | | Tumi | | 610 Madison Avenue | New York | New York | New York | 10022-1620 | United States of America |

Page 1 of 2



Samsonite 000159

**Account No. 1-56395**
**Policy No. 1059326**

**WIND AREAS, APPENDIX D**

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| T1144 | | Tumi | Jersey Shore Premium Outlets | 1 Premium Outlet Boulevard Suite 761 | Tinton Falls | Monmouth | New Jersey | 07753-7469 | United States of America |
| T1166 | | Tumi | Lynnfield Market Street | 687 Market Street | Lynnfield | Essex | Massachusetts | 01940-4000 | United States of America |
| T1170 | | Tumi | World Trade Center | 185 Greenwich Street Space LL4315 | New York | New York | New York | 10007-2344 | United States of America |
| T1172 | | Tumi | | 34986 Midway Outlet Drive Unit 110 | Rehoboth Beach | Sussex | Delaware | 19971-8387 | United States of America |
| T1177 | | Tumi | Copley Place | 100 Huntington Avenue Suite D-010A | Boston | Suffolk | Massachusetts | 02116-6506 | United States of America |
| T1182 | | Tumi | | 75 Middlesex Turnpike Suite 1098 | Burlington | Middlesex | Massachusetts | 01803-5310 | United States of America |
| T1184 | | Tumi | Jersey Gardens | 651 Kapkowski Road Suite 1078A | Elizabeth | Union | New Jersey | 07201-4913 | United States of America |
| T1186 | | Tumi | Faneuil Hall Market Place | 4 South Market Street Floor 1 Space 2025B, Bay 28 | Boston | Suffolk | Massachusetts | 02109-6201 | United States of America |
| CD10 | | Samsonite Canada Inc. | Dartmouth Crossing | 85 Hector Gate | Dartmouth | | Nova Scotia | B3B 0B8 | Canada |

Page 2 of 2

Samsonite 000160

Account No. 1-56395
Policy No. 1059326



FLOOD LOCATIONS, APPENDIX E

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| S001 | | Samsonite Company Store | Scheels All Sports, Inc. | 4550 15th Avenue South | Fargo | Cass | North Dakota | 58103-8959 | United States of America |
| S088 | | Samsonite Company Store | Sawgrass Mills Mall | 12801 West Sunrise Boulevard Suite 6565 | Sunrise | Broward | Florida | 33323-4022 | United States of America |
| S113 | | Samsonite Company Store | Sanibel Factory Stores | 20350 Summerlin Road Suite 2115 | Fort Myers | Lee | Florida | 33908-3742 | United States of America |
| S123 | I089568.83 | Samsonite Company Store | Outlets at Barstow | 2796 Tanger Way Suite 340 | Barstow | San Bernardino | California | 92311-9475 | United States of America |
| S206 | | Samsonite Company Store | Miromar Outlets | 10801 Corkscrew Road Suite 135 | Estero | Lee | Florida | 33928-9435 | United States of America |
| S214 | | Samsonite Company Store | The Mills at Jersey Gardens | 651 Kapkowski Road Space 1034 | Elizabeth | Union | New Jersey | 07201-4946 | United States of America |
| S235 | I076819.58 | Samsonite Company Store | Las Americas Premium Outlets, Plaza Catalonia | 4345 Camino de la Plaza Suite 282A | San Ysidro | San Diego | California | 92173-3059 | United States of America |
| S273 | | Samsonite Company Store | San Francisco Premium Outlets | 2736 Livermore Outlets Drive | Livermore | Alameda | California | 94551-4204 | United States of America |
| S278 | | Samsonite Company Store | Phoenix Premium Outlets, Palo Verde Court | 4976 Premium Outlets Way Suite 410 | Chandler | Maricopa | Arizona | 85226-5506 | United States of America |
| S289 | | Samsonite Company Store | Great Mall | 186 Great Mall Drive | Milpitas | Santa Clara | California | 95035-8039 | United States of America |
| S298 | | Samsonite Company Store | Faneuil Hall Marketplace | 8 North Market Street Building | Boston | Suffolk | Massachusetts | 02109-0200 | United States of America |
| S308 | I088507.18 | Samsonite Company Store | Oasis at Sawgrass Mills | 2612 Sawgrass Mills Circle Suite 1525 | Sunrise | Broward | Florida | 33323-5919 | United States of America |
| S353 | | Samsonite Company Store | St. Louis Premium Outlets | 18505 Outlet Boulevard Suite 406 | Chesterfield | Saint Louis | Missouri | 63005-0010 | United States of America |
| S358 | | Samsonite Company Store | The Outlet Collection at Riverwalk | 500 Port of New Orleans Place Suite 118 | New Orleans | Orleans | Louisiana | 70130-1678 | United States of America |
| S361 | | Samsonite Company Store | Tanger Outlets | 1645 Parkway Suite 710 | Sevierville | Sevier | Tennessee | 37862-6822 | United States of America |
| S469 | | Samsonite Company Store | Tucson Premium Outlets | 6401 West Marana Center Boulevard Suite 908 | Tucson | Pima | Arizona | 85742-8563 | United States of America |
| S732 | | House of Samsonite | Brickell City Centre | 701 South Miami Avenue Space 267 | Miami | Miami-Dade | Florida | 33130-1946 | United States of America |
| S733 | | House of Samsonite | Ala Moana Center | 1450 Ala Moana Boulevard Suite 2097 | Honolulu | Honolulu | Hawaii | 96814-4604 | United States of America |
| S734 | | House of Samsonite | International Market Place | 2330 Kalakaua Avenue Suite 144 | Honolulu | Honolulu | Hawaii | 96815-2953 | United States of America |
| S743 | | Samsonite Company Store | Fashion Valley Mall | 7007 Friars Rd Ste 651 | San Diego | San Diego | California | 92108-5103 | United States of America |
| T0022 | | Tumi | Sawgrass Reno | 1800 Sawgrass Mills Circle | Sunrise | Broward | Florida | 33323-3921 | United States of America |
| T1060 | | Tumi | | 390 Hackensack Avenue 1 Riverside Square Mall Space 140 | Hackensack | Bergen | New Jersey | 07601-6310 | United States of America |
| T1075 | | Tumi | Garden State Plaza | 1 Garden State Plaza Suite 1148 | Paramus | Bergen | New Jersey | 07652-2404 | United States of America |
| T1080 | | Tumi | | 1818 Redwood Highway | Corte Madera | Marin | California | 94925-1235 | United States of America |
| T1086 | | Tumi | | 1800 Sawgrass Mills Circle Suite 2950 | Sunrise | Broward | Florida | 33323-3959 | United States of America |
| T1090 | | Tumi | Fashion Valley | 7007 Friars Road Suite 566 | San Diego | San Diego | California | 92108-1142 | United States of America |
| T1104 | | Tumi | Waikiki Shopping Plaza | 2270 Kalakaua Avenue Suite 103 | Honolulu | Honolulu | Hawaii | 96815-2565 | United States of America |
| T1107 | | Tumi | Philadelphia International Airport | 8500 Essington Avenue Suite BC20 | Philadelphia | Philadelphia | Pennsylvania | 19153-3017 | United States of America |
| T1120 | | Tumi | San Francisco Premium Outlets | 2796 Livermore Outlets Drive | Livermore | Alameda | California | 94551-4204 | United States of America |
| T1124 | | Tumi | Miromar Outlets | 10801 Corkscrew Road Suite 528 | Estero | Lee | Florida | 33928-9444 | United States of America |
| T1167 | | Tumi | | 832 Lincoln Road | Miami Beach | Miami-Dade | Florida | 33139-2880 | United States of America |
| T1178 | | Tumi | Ala Moana Center | 1450 Ala Moana Boulevard Suite 2032 | Honolulu | Honolulu | Hawaii | 96814-4616 | United States of America |
| T1184 | | Tumi | Jersey Gardens | 651 Kapkowski Road Suite 1078A | Elizabeth | Union | New Jersey | 07201-4913 | United States of America |
| T1201 | | Tumi | South Coast Plaza | 3333 Bristol Street Suite 2636 | Costa Mesa | Orange | California | 92626-1827 | United States of America |
| T1204 | | Tumi | Aventura Mall | 19501 Biscayne Boulevard Suite 1901 | Miami | Miami-Dade | Florida | 33180-2342 | United States of America |
| S464 | | Samsonite Canada Inc. | McArthurGlen Designer Outlets | 7898 Grauer Road CRU 018 | Richmond | | British Columbia | V7B 1N4 | Canada |
| T8006 | | Tumi | McArthurGlen Designer Outlets | 7897 Templeton Station Road Suite CRU-039 | Richmond | | British Columbia | V7B 0B7 | Canada |

Samsonite 000161

**Account No. 1-56395**
**Policy No. 1059326**

## DISTRIBUTION CENTERS, MANUFACTURING PLANTS AND WAREHOUSE LOCATIONS, APPENDIX F

| Location No. | Index No. | Org Unit | Name | Street | City | County | State/Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 002 | 001486.37 | Samsonite Corporation | Division 7 | 10480 Yeager Road | Jacksonville | Duval | Florida | 32218-5643 | United States of America |
| 015 | 001095.96 | Tumi | Tumi US Warehouse | 2501 Mathews Industrial Circle Suite 1 | Vidalia | Toombs | Georgia | 30474-9243 | United States of America |
| BB01 | BE2395.00 | Samsonite Europe N.V. | | Westerring 17 | Oudenaarde | | Oost-Vlaanderen | 9700 | Belgium |
| GE18 | GEF137.00 | Tumi | Tumi Unna Warehouse | Hans-Böckler-Str. 6 | Unna | | Nordrhein-Westfalen | 59423 | Germany |
| HU01 | HU0629.00 | Samsonite Hungaria KFT | Imobilia/Plant | Keselyusi ut 5 | Szekszard | | Tolna | 7100 | Hungary |

Samsonite 000162

Page 1 of 1



Account No. 1-56395
Policy No. 1059326

# SUPPLEMENTAL UNITED STATES
# CERTIFIED ACT OF TERRORISM ENDORSEMENT

**This Endorsement is applicable to all insured Locations in the United States, its territories and possessions and the Commonwealth of Puerto Rico.**

**Coverage for "Certified Act of Terrorism" Under The Terrorism Risk Insurance Act of 2002, as amended.**

In consideration of a premium charged of USD**20,890**, this Policy, subject to the terms and conditions therein and in this Endorsement, covers direct physical loss or damage to insured property and any resulting TIME ELEMENT loss, as provided in the TIME ELEMENT section of the Policy, caused by or resulting from a Certified Act of Terrorism as defined herein.

Notwithstanding anything contained elsewhere in this Policy, any exclusion or limitation of terrorism in this Policy and any endorsement attached to and made a part of this Policy, is hereby amended to the effect that such exclusion or limitation does not apply to a "Certified Act of Terrorism" as defined herein. This amendment does not apply to any limit of liability for a Certified Act of Terrorism, if any, stated under the LIMITS OF LIABILITY clause of the DECLARATIONS section of this Policy.

With respect to any one or more Certified Act(s) of Terrorism, this Company will not pay any amounts for which the Company is not responsible under the terms of the Terrorism Risk Insurance Act of 2002 (including subsequent action of Congress pursuant to the Act) which includes a provision stating that if the aggregate insured losses exceed USD100,000,000,000 during any calendar year, neither the United States Government nor any insurer that has met its insurer deductible shall be liable for the payment of any portion of the amount of such losses that exceed USD100,000,000,000.  If the aggregate insured losses for all insurers exceed USD100,000,000,000, your coverage may be reduced.

The coverage provided under this Endorsement for "Certified" losses caused by acts of terrorism will be partially reimbursed by the United States Government under a formula established by Federal Law. Under this formula, the United States pays 85% (and beginning on January 1, 2016, shall then decrease by 1 percentage point per calendar year until equal to 80 percent) of covered terrorism losses exceeding a statutorily established retention by the insurer referenced in this Policy.  The premium charged for this coverage is provided above.

The terms and limitations of any terrorism exclusion, or the inapplicability or omission of a terrorism exclusion, do not serve to create coverage for any loss which would otherwise be excluded under this Endorsement or the Policy.

The coverage provided by this Endorsement only applies to a Certified Act of Terrorism.

Reference and Application:  The following term(s) means:

Certified Act of Terrorism:

A "Certified Act of Terrorism" means any act that is certified by the Secretary of the Treasury, in consultation with the Secretary of Homeland Security, and the Attorney General of the United States, to be an act of terrorism pursuant to the federal Terrorism Risk Insurance Act of 2002 as amended and

Samsonite 000163

extended in 2005, 2007, and in 2015.  The criteria contained in that Act for a "Certified Act of Terrorism" include the following:

    a.   The act resulted in aggregate losses in excess of USD5,000,000; and

    b.   The act is a violent act or an act that is dangerous to human life, property or infrastructure and is committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

Samsonite 000164

**FACTORY MUTUAL INSURANCE COMPANY**

# IMPORTANT INFORMATION REQUIRED BY THE LOUISIANA DEPARTMENT OF INSURANCE

**Commercial Property Insurance Policy Coverage Disclosure Summary**
This form was promulgated pursuant to LSA-R.S. 22:1319

THIS IS ONLY A SUMMARY OF YOUR COVERAGE AND DOES NOT CHANGE, EXPAND, OR REDUCE THE COVERAGE OR ANY OTHER PROVISIONS CONTAINED IN YOUR POLICY. INSURANCE IS A CONTRACT. THE LANGUAGE IN YOUR INSURANCE POLICY CONTROLS YOUR LEGAL RIGHTS.

**\*\*READ YOUR INSURANCE POLICY FOR COMPLETE POLICY TERMS AND PROVISIONS\*\***

<u>COVERAGE(S) FOR WHICH PREMIUM WAS PAID</u>

Property Damage Coverage
Time Element Coverage

<u>DEDUCTIBLES</u>

This policy sets forth certain deductibles that will be applied to claims for damages. When applicable, a deductible will be subtracted from your total claim and you will be paid the balance subject to applicable coverage limits.

> <u>NOTICE</u>: This policy **[does/does not]** set forth a deductible for covered losses caused by wind as defined in the policy. Look at the Declaration Page and the following pages of your policy to determine the amount of the deductible that will apply to any claim for damage caused by wind.

\*\*You may be able to reduce your premium by increasing your deductible. Contact your insurance broker or insurance company for more details.

Samsonite 000165

## FACTORY MUTUAL INSURANCE COMPANY

The following example assumes no coinsurance penalty and a 5% wind deductible applicable to values at risk. The loss amounts to the insured property are $1,000,000 (building) and $500,000 (business personal property).

| | |
|---|---:|
| Insurance limit on building | $10,000,000 |
| Total of building insured wind loss | 1,000,000 |
| Minus 5% deductible (10,000,000 x .05) | -   500,000 |
| Net payment to Insured for building loss | 500,000 |
| | |
| Insurance limit on business personal property | 7,000,000 |
| Total of business personal property insured wind loss | 500,000 |
| Minus 5% deductible (7,000,000 x .05) | -  350,000 |
| Net payment to Insured for business personal property wind loss | 150,000 |
| | |
| Total net payment to Insured for loss | 650,000 |

TO SEE EXACTLY HOW YOUR SEPARATE HURRICANE, WIND OR NAMED STORM DEDUCTIBLE WILL APPLY, PLEASE REFER TO YOUR POLICY.

## LIMITATIONS OR EXCLUSIONS UNDER THIS POLICY

FLOOD **-** Flood damage [**is/is not**] covered, regardless of how caused, when flood is the peril that causes the loss. This may include, but is not limited to, storm surge, waves, tidal water, overflow of a body of water, whether driven by wind or not.

> ***Flood Insurance*** may be available through the National Flood Insurance Program (NFIP). NFIP flood insurance may provide coverage for damage to your building and/or contents subject to the coverage limits and terms of the policy.

> ***Excess Flood Insurance*** may be available under a separate policy from this or another insurer if the amount of the primary flood insurance is not enough to cover the value of your property.

Samsonite 000166

**FACTORY MUTUAL INSURANCE COMPANY**

■ You may contact your broker or insurer for more information on the National Flood Insurance Program and Excess Flood Insurance.

<u>MOLD</u> - Damage caused solely by Mold is not covered under this policy.

**FOR ALL OTHER LIMITATIONS OR EXCLUSIONS REFER TO YOUR POLICY FOR COMPLETE DETAILS ON TERMS AND PROVISIONS**

**EFFECTIVE JANUARY 1, 2010**

Samsonite 000167

## FILING EXEMPTION NOTICE

Various states have enacted laws which suspend the requirement for the filing of rates and forms used for commercial and large commercial risks. This notice is being sent to you in accordance with the following states' requirement for the insurance company to notify clients affected by this law. If you have any questions or concerns, please contact your Account Manager.

<u>Applicable States:</u>
Kentucky
Michigan
Missouri
Pennsylvania
South Dakota

Form FMG7547                          Page 1 of 1                          January 2019
Factory Mutual Insurance Company

Samsonite 000168

# NEW JERSEY EARTHQUAKE INSURANCE
# AVAILABILITY NOTICE

All Insureds and applicants are cautioned that commercial fire and extended coverage insurance policies do not provide coverage for earthquake damage.

The definition of an *earthquake*:

- is a shaking or trembling of the earth that is geologic or tectonic in nature;
- includes shock waves or tremors before, during or after a volcanic eruption; and
- can also include after-shocks that occur within a seventy-two hour period following an *earthquake*.

A typical commercial fire and extended coverage insurance policy:

- **does not** cover the cost to replace or repair damaged premises or structures, such as garages, resulting from an *earthquake*;
- **does not** cover the cost to replace or repair the contents of business if the damages result from an *earthquake*; and
- **does not** pay for any additional business expenses if property is badly damaged or destroyed by an *earthquake*.

***Earthquake* insurance is available through an endorsement to this policy for an additional premium. The decision to purchase earthquake insurance is one that should be carefully considered based on individual circumstances.**

Historically, an earthquake in New Jersey is a rare event, although the possibility exists that it could happen.  Over the five-year period from 1997 to 2002, for every $1 of *earthquake* insurance premium, 3/10 of one cent has been paid out for losses.

**Please contact your broker or account manager if you have any questions or want additional information on how to obtain earthquake insurance.**

**This notice is a general description of coverage and does not change, modify, or invalidate any of the provisions, terms or conditions of this Policy or its endorsements.**

Samsonite 000169

## IMPORTANT NOTICE OF PREMIUM DISCOUNTS AND SURCHARGES

Section 38-75-755 of the Code of Laws of
South Carolina requires

### FACTORY MUTUAL INSURANCE COMPANY

to notify you of the availability of premium discounts for properties on which fixtures or construction techniques demonstrated to reduce the amount of loss in a windstorm have been installed or implemented. For your insured locations in South Carolina, there are many construction aspects that are reviewed which impact on the Wind portion of your premium. Your account manager can advise you further about how your premium has been developed.

Among the factors considered are the following: the slope of the roof connecting down to the roof eaves line and if there is properly secured flashing; whether all glazed openings are protected for impact resistance and whether the roof tie downs such as clips, single wraps, double wraps, mechanical fasteners, or welds are in place; whether there are mechanical fasteners rated for the wind speed and whether welded connections are within the design for the wind speed; whether all other openings meet protection standards for impact resistance; and where applicable, whether braced gable roofs have been properly braced within the attic to the interior roof rafters.

Masonry construction will be inspected so as to be at least two thirds of the total wall area and if there are unrestrained connections of walls to foundations, this will impact adversely for wind.

Credits are given for buildings meeting FM Global Engineering standards and for meeting the International Building Code as adopted by the South Carolina Building Codes Council as of 2007. Buildings that do not meet these standards may be subject to premium surcharge or other underwriting conditions such as increased deductibles.

Contains copyright material of American Association of Insurance Services, Inc., 2007

Samsonite 000170

VIRGINIA NOTICE

IMPORTANT INFORMATION REGARDING YOUR INSURANCE

In the event you need to contact someone about this insurance for any reason please contact your agent. If no agent was involved in the sale of this insurance, or if you have additional questions you may contact the insurance company issuing this insurance at the following address and telephone number:

FM Global
P.O. Box 7500 Johnston, RI 02919
Fax: (401) 275-3029
1-800-343-7722

If you have been unable to contact or obtain satisfaction from the company or the agent, you may contact the Virginia State Corporation Commission's Bureau of Insurance at: Property and Casualty Division, Bureau of Insurance, P.O. Box 1157, Richmond, VA 23218. In-state toll-free calls: 1-800-552-7945, Out-of-state calls: (804) 371-9741.

Written correspondence is preferable so that a record of your inquiry is maintained. When contacting your agent, company or the Bureau of Insurance, have your policy number available

FUNCTIONAL REPLACEMENT COST COVERAGE

Following state requirements, we are advising you that the coverage under this policy for certain property as specified in the policy's Valuation clause applies on a functional replacement cost basis which means that, under certain conditions, claims may be settled for less than the actual cash value of the property insured.

6579 (5/17)

Samsonite 000171

# STATE OF WASHINGTON NOTICE

Various states have enacted laws that suspend the requirements for the filing of rates and forms used for large commercial insureds.  This notice is being sent to you in accordance with the state's requirement for the insurance company to notify clients affected by this new law.  If you have any questions or concerns, please contact your Account Manager.

7030 (4/06)

# EXHIBIT B

## EXECUTIVE ORDER NO. 107

WHEREAS, through Executive Order No. 102 (2020), which I signed on February 3, 2020, I created the State's Coronavirus Task Force, chaired by the Commissioner of the New Jersey Department of Health ("DOH"), in order to coordinate the State's efforts to appropriately prepare for and respond to the public health hazard posed by Coronavirus disease 2019 ("COVID-19"); and

WHEREAS, in light of the dangers posed by COVID-19, I issued Executive Order No. 103 (2020) on March 9, 2020, the facts and circumstances of which are adopted by reference herein, which declared both a Public Health Emergency and State of Emergency; and

WHEREAS, in accordance with N.J.S.A. App. A:9-34 and -51, I reserved the right to utilize and employ all available resources of State government to protect against the emergency created by COVID-19; and

WHEREAS, in accordance with N.J.S.A App. A:9-40, I declared that, due to the State of Emergency, no municipality, county, or any agency or political subdivision of this State shall enact or enforce any order, rule, regulation, ordinance, or resolution which will or might in any way conflict with any of the provisions of my Executive Orders, or which will in any way interfere with or impede their achievement; and

WHEREAS, to further protect the health, safety, and welfare of New Jersey residents by, among other things, reducing the rate of community spread of COVID-19, I issued Executive Order No. 104 (2020) on March 16, 2020, the facts and circumstances of which are also adopted by reference herein, which established statewide social mitigation strategies for combatting COVID-19; and

2

WHEREAS, Executive Order No. 104 (2020) limited the scope of service and hours of operation for restaurants and certain retail establishments to balance the need to allow individuals to access food and other essential materials with the need to limit unnecessary person-to-person contact; and

WHEREAS, Executive Order No. 104 (2020) deemed a subset of businesses as "essential," including grocery/food stores, pharmacies, medical supply stores, gas stations, healthcare facilities, and ancillary stores within healthcare facilities, and it authorized the State Director of Emergency Management, who is the Superintendent of State Police, to make additions, amendments, clarifications, exceptions, and exclusions to that list; and

WHEREAS, Executive Order No. 104 (2020) made clear that such essential businesses may continue operating without limits on their scope of service or hours of operation, absent further amendments by the State Director of Emergency Management; and

WHEREAS, Executive Order No. 104 (2020) and subsequent Administrative Orders issued by the State Director of Emergency Management also placed restrictions on other businesses' scope of service and hours of operation, and also placed restrictions on the size of gatherings in the State; and

WHEREAS, as of March 20, 2020, according to the Centers for Disease Control and Prevention ("CDC"), there were more than 234,000 confirmed cases of COVID-19 worldwide, with over 9,800 of those cases having resulted in death; and

WHEREAS, as of March 20, 2020, there were more than 15,000 confirmed cases of COVID-19 in the United States, with at least 201 of those cases having resulted in death; and

WHEREAS, as of March 20, 2020, there were at least 890 positive cases of COVID-19 in New Jersey, with at least 11 of those cases having resulted in death; and

3

WHEREAS, social mitigation strategies for combatting COVID-19 require every effort to reduce the rate of community spread of the disease; and

WHEREAS, the CDC has advised that COVID-19 spreads most frequently through person-to-person contact when individuals are within six feet or less of one another; and

WHEREAS, as a result, the CDC has recommended that individuals practice "social distancing" to prevent community spread of the virus; and

WHEREAS, the CDC has defined social distancing as the practice of "remaining out of congregate settings, avoiding mass gatherings, and maintaining distance (approximately 6 feet or 2 meters) from others when possible"; and

WHEREAS, to mitigate community spread of COVID-19, it is necessary to limit the unnecessary movement of individuals in and around their communities and person-to-person interactions in accordance with CDC and DOH guidance; and

WHEREAS, the best way for New Jersey residents to keep themselves, their families, and their communities safe during the COVID-19 outbreak is to stay at home as much as possible; and

WHEREAS, as of March 15, 2020, the CDC recommends that for the next eight weeks, gatherings of 50 or more people be canceled or postponed throughout the United States; and

WHEREAS, as of March 16, 2020, the White House went further than the CDC had and recommended that Americans avoid social gatherings in groups of more than 10 people; and

WHEREAS, restricting the physical presence of individuals in office environments and work sites is critical to preventing future spread of COVID-19; and

4

WHEREAS, accommodating work-from-home arrangements is an effective means to ensure continuity of operations while also limiting person-to-person contact; and

WHEREAS, the CDC has recommended employers to establish policies and practices to increase the physical distance among employees and between employees; and

WHEREAS, permitting the workforce to work from home may reduce stress on the State's child care system; and

WHEREAS, as of March 19, 2020, I have instructed all State departments and agencies to utilize work-from-home arrangements for both essential and non-essential employees wherever feasible; and

WHEREAS, given the rapidly rising incidence of COVID-19, temporarily closing non-essential retail businesses will strengthen New Jersey's efforts to slow the spread of COVID-19; and

WHEREAS, even as we institute social distancing measures, the number of COVID-19 cases in New Jersey is likely to increase for the immediate future, meaning we must take all possible steps to preserve our health care system's capacity to treat those who require emergency or intensive care; and

WHEREAS, the Constitution and statutes of the State of New Jersey, particularly the provisions of N.J.S.A. 26:13-1 et seq., N.J.S.A. App. A: 9-33 et seq., N.J.S.A. 38A:3-6.1, and N.J.S.A. 38A:2-4 and all amendments and supplements thereto, confer upon the Governor of the State of New Jersey certain emergency powers, which I have invoked;

NOW, THEREFORE, I, PHILIP D. MURPHY, Governor of the State of New Jersey, by virtue of the authority vested in me by the Constitution and by the Statutes of this State, do hereby ORDER and DIRECT:

5

1.    The operative paragraphs of Executive Order No. 104 (2020) are hereby superseded in full. The factual findings of Executive Order No. 104 (2020) remain applicable except to the extent they are in conflict with the factual findings in this or any intervening Executive Order.

2.    All New Jersey residents shall remain home or at their place of residence unless they are 1) obtaining goods or services from essential retail businesses, as described in Paragraph 6; 2) obtaining takeout food or beverages from restaurants, other dining establishments, or food courts, pursuant to Paragraph 8; 3) seeking medical attention, essential social services, or assistance from law enforcement or emergency services; 4) visiting family or other individuals with whom the resident has a close personal relationship, such as those for whom the individual is a caretaker or romantic partner; 5) reporting to, or performing, their job; 6) walking, running, operating a wheelchair, or engaging in outdoor activities with immediate family members, caretakers, household members, or romantic partners while following best social distancing practices with other individuals, including staying six feet apart; 7) leaving the home for an educational, religious, or political reason; 8) leaving because of a reasonable fear for his or her health or safety; or 9) leaving at the direction of law enforcement or other government agency.

3.    When in public, individuals must practice social distancing and stay six feet apart whenever practicable, excluding immediate family members, caretakers, household members, or romantic partners.

4.    Individuals who have to travel pursuant to Paragraph 2 should only use public transportation only if they have no other feasible choice. Individuals who ride public transportation should abide by best social distancing practices, including making

6

all efforts to stand or sit six feet away from other riders and frequently use sanitizing products.

5.   Gatherings of individuals, such as parties, celebrations, or other social events, are cancelled, unless otherwise authorized by any part of this Order. The State Director of Emergency Management, who is the Superintendent of the State Police, shall have the discretion to make clarifications and issue orders related to this provision.

6.   The brick-and-mortar premises of all non-essential retail businesses must close to the public as long as this Order remains in effect. Essential retail businesses, listed below, are excluded from this directive and may remain open during their normal business hours. Essential retail businesses must, wherever practicable, provide pickup services outside or adjacent to their stores for goods ordered in advance online or by phone. Additionally, online and telephonic delivery services are permitted to the extent the retail business is authorized to operate an online or telephonic delivery service under existing law. The State Director of Emergency Management, who is the Superintendent of the State Police, shall have the discretion to make additions, amendments, clarifications, exceptions, and exclusions to this list:

> a.   Grocery stores, farmer's markets and farms that sell directly to customers, and other food stores, including retailers that offer a varied assortment of foods comparable to what exists at a grocery store;
>
> b.   Pharmacies and alternative treatment centers that dispense medicinal marijuana;
>
> c.   Medical supply stores;
>
> d.   Retail functions of gas stations;

7

    e.   Convenience stores;

    f.   Ancillary stores within healthcare facilities;

    g.   Hardware and home improvement stores;

    h.   Retail functions of banks and other financial institutions;

    i.   Retail functions of laundromats and dry-cleaning services;

    j.   Stores that principally sell supplies for children under five years old;

    k.   Pet stores;

    l.   Liquor stores;

    m.   Car dealerships, but only to provide auto maintenance and repair services, and auto mechanics;

    n.   Retail functions of printing and office supply shops; and

    o.   Retail functions of mail and delivery stores.

7.   Any essential retail business whose brick-and-mortar premises remain open to the public shall abide by social distancing practices to the extent practicable while providing essential services. These include all reasonable efforts to keep customers six feet apart and frequent use of sanitizing products on common surfaces.

8.   All restaurants, cafeterias, dining establishments, and food courts, with or without a liquor license, all bars, and all other holders of a liquor license with retail consumption privileges, are permitted to operate their normal business hours, but are limited to offering only food delivery and/or take-out services in accordance with their existing liquor licenses. If alcoholic beverages are to be sold from a restaurant, dining establishment or bar with a liquor license, such sales shall be

8

limited to original containers sold from the principal public barroom.  The on-premises consumption of alcohol is prohibited. All retail sales of alcoholic beverages by limited brewery licensees, restricted brewery licensees, plenary and farm winery licensees (and associated salesrooms), craft distillery licensees and cidery and meadery licensees must be in original containers and must be sold through customer pick up and/or delivered by licensees in accordance with their existing licenses.

9.   All recreational and entertainment businesses, including but not limited to the following list, must close to the public as long as this Order remains in effect.  The State Director of Emergency Management, who is the Superintendent of State Police, shall have the discretion to make additions, amendments, clarifications, exceptions, and exclusions to this list:

a.   Casino gaming floors, including retail sports wagering lounges, and casino concert and entertainment venues. Online and mobile sports and casino gaming services may continue to be offered notwithstanding the closure of the physical facility.

b.   Racetracks, including stabling facilities and retail sports wagering lounges. Mobile sports wagering services may continue to be offered notwithstanding the closure of the physical facility.

c.   Gyms and fitness centers and classes.

d.   Entertainment centers, including but not limited to, movie theaters, performing arts centers, other concert venues, and nightclubs.

e.   All indoor portions of retail shopping malls. Restaurants and other stores located within

9

shopping malls that have their own external entrances open to the public, separate from the general mall entrance, may remain open pursuant to the terms and directives of this Order for operating hours and takeout or food delivery services. All entrances and exits to the common area portions of retail shopping malls must remain closed.

f.  All places of public amusement, whether indoors or outdoors, including but not limited to, locations with amusement parks, water parks, aquariums, zoos, arcades, fairs, children's play centers, funplexes, theme parks, bowling alleys, family and children's attractions.

g.  Facilities where personal care services are performed that, by their very nature, result in noncompliance with social distancing guidelines, including but not limited to cosmetology shops; barber shops; beauty salons; hair braiding shops; nail salons; electrology facilities; spas, including day spas and medical spas, at which solely elective and cosmetic medical procedures are performed; massage parlors, tanning salons, tattoo parlors, and public and private social clubs, whether or not they serve alcohol, including but not limited to facilities owned or operated by the American Legion, Veterans of Foreign Wars, Knights of Columbus, and any other social clubs associated with community service organizations. This excludes any health facilities that provide medically necessary or therapeutic services.

10

h.   All municipal, county, and State public libraries, and all libraries and computer labs at public and private colleges and universities.

10.   All businesses or non-profits in the State, whether closed or open to the public, must accommodate their workforce, wherever practicable, for telework or work-from-home arrangements. For purposes of this order, "telework" means the practice of working from home or alternative locations closer to home through the use of technology that equips the individual to access necessary materials.

11.   To the extent a business or non-profit has employees that cannot perform their functions via telework or work-from-home arrangements, the business or non-profit should make best efforts to reduce staff on site to the minimal number necessary to ensure that essential operations can continue. Examples of employees who need to be physically present at their work site in order to perform their duties include, but are not limited to, law enforcement officers, fire fighters, and other first responders, cashiers or store clerks, construction workers, utility workers, repair workers, warehouse workers, lab researchers, information technology maintenance workers, janitorial and custodial staff, and certain administrative staff.

12.   All public, private, and parochial preschool program premises, and elementary and secondary schools, including charter and renaissance schools, shall remain closed to students as long as this Order remains in effect.

13.   All institutions of higher education shall continue to cease such in-person instruction as long as this Order remains in effect. The Secretary of the Office of Higher Education shall have the authority to grant a waiver to allow in-person instruction to students on a case-by-case basis where a compelling rationale to

11

allow such access exists. The Secretary of the Office of Higher Education shall coordinate with institutions of higher education to determine appropriate student housing conditions for those students who reside in on-campus housing as their primary residence.

14.  The Commissioner of the Department of Education ("DOE"), in consultation with the Commissioner of DOH, shall be authorized to permit schools to remain open on a limited basis for the provision of food or other essential, non-educational services, or for educational or child care services if needed in emergency situations after consultation with the Commissioner of DOH. The Commissioner of DOE shall also have the authority to close any other career or training facilities over which he has oversight, after consultation with the Commissioner of DOH.

15.  The Commissioner of DOE shall continue working with each public school district, and private and parochial schools as appropriate, to ensure that students are able to continue their educations during this time period through appropriate home instruction. Local school districts, charter schools, and renaissance schools, in consultation with the Commissioner of DOE, shall have the authority and discretion to determine home instruction arrangements as appropriate on a case-by-case basis to ensure all students are provided with appropriate home instruction, taking into account all relevant constitutional and statutory obligations.

16.  The Secretary of the Department of Agriculture, in conjunction with the Commissioner of DOE, shall take all necessary actions to ensure that all students eligible for free or reduced meals shall continue to receive the services or supports necessary to meet nutritional needs during closures.

12

17.  Nothing in this Order shall be construed to limit, prohibit, or restrict in any way the provision of health care or medical services to members of the public.

18.  Nothing in this Order shall be construed to limit, prohibit, or restrict in any way access to essential services for low-income residents, including but not limited to food banks.

19.  Nothing in this Order shall be construed to limit, prohibit, or restrict in any way the operations of newspapers, television, radio, and other media services.

20.  Nothing in this Order shall be construed to limit, prohibit, or restrict in any way the operations of law enforcement agencies.

21.  Nothing in this Order shall be construed to limit, prohibit, or restrict in any way the operations of the federal government, or the movement of federal officials in New Jersey while acting in their official capacity.

22.  In accordance with N.J.S.A. App. A:9-33, et seq., as supplemented and amended, the State Director of Emergency Management, who is the Superintendent of State Police, through the police agencies under his control, to determine and control the direction of the flow of vehicular traffic on any State or interstate highway, municipal or county road, and any access road, including the right to detour, reroute, or divert any or all traffic and to prevent ingress or egress from any area that, in the State Director's discretion, is deemed necessary for the protection of the health, safety, and welfare of the public, and to remove parked or abandoned vehicles from such roadways as conditions warrant.

23.  The Attorney General, pursuant to the provisions of N.J.S.A. 39:4-213, shall act through the Superintendent of State Police, to determine and control the direction of the flow of

13

vehicular traffic on any State or interstate highway, municipal or county road, and any access road, including the right to detour, reroute, or divert any or all traffic, to prevent ingress or egress, and to determine the type of vehicle or vehicles to be operated on such roadways. I further authorize all law enforcement officers to enforce any such order of the Attorney General or Superintendent of State Police within their respective municipalities.

24.  It shall be the duty of every person or entity in this State or doing business in this State and of the members of the governing body and every official, employee, or agent of every political subdivision in this State and of each member of all other governmental bodies, agencies, and authorities in this State of any nature whatsoever, to cooperate fully in all matters concerning this Executive Order.

25.  Penalties for violations of this Executive Order may be imposed under, among other statutes, <u>N.J.S.A.</u> App. A:9-49 and - 50.

26.  This Order shall take effect on Saturday, March 21, 2020, at 9:00 p.m., and shall remain in effect until revoked or modified by the Governor, who shall consult with the Commissioner of DOH as appropriate.

GIVEN,  under my hand and seal this 21st day of March, Two Thousand and Twenty, and of the Independence of the United States, the Two Hundred and Forty-Fourth.

[seal]                    /s/ Philip D. Murphy

Governor

Attest:

/s/ Matthew J. Platkin

Chief Counsel to the Governor

# EXHIBIT C



THE CITY OF NEW YORK
OFFICE OF THE MAYOR
NEW YORK, N.Y. 10007

EMERGENCY EXECUTIVE ORDER NO. 100

March 16, 2020

EMERGENCY EXECUTIVE ORDER

WHEREAS, on March 7, 2020, New York State Governor Andrew Cuomo declared a State disaster emergency for the entire State of New York to address the threat that COVID-19 poses to the health and welfare of New York residents and visitors; and

WHEREAS, Emergency Executive Order No. 98, issued March 12, 2020, contains a declaration of a state of emergency in the City of New York due to the threat posed by COVID-19 to the health and welfare of City residents, and such declaration remains in effect for a period not to exceed thirty (30) days or until rescinded, whichever occurs first; and

WHEREAS, on March 6, 2020, the New York State Commission of Correction issued a Chairman's Memorandum directing local correctional facilities to coordinate disease control and prevention efforts with their county and city health departments; and

WHEREAS, on March 14, 2020, the New York State Department of Correction and Community Supervision suspended visitation at all correctional facilities statewide until April 11, 2020; and

WHEREAS, when members of the public seek to visit individuals in custody, public health is imperiled by the person-to-person spread of COVID-19, which would be devastating to the health, safety and security of the individuals who live in, work in, and visit Department of Correction facilities; and

WHEREAS, the risk of community spread throughout New York City impacts the life and health of the public and public health is imperiled by the person-to-person spread of COVID-19; and

WHEREAS, the reduction of opportunities for the person-to-person transmission of COVID-19 in meetings and other gatherings is necessary to combat the spread of this disease; and;

WHEREAS, this order is given because of the propensity of the virus to spread person to person and also because the virus physically is causing property loss and damage; and

NOW, THEREFORE, pursuant to the powers vested in me by the laws of the State of New York and the City of New York, including but not limited to the New York Executive Law, the New York City Charter and the Administrative Code of the City of New York, and the common law authority to protect the public in the event of an emergency:

Section 1. I hereby suspend:

a. Section 42 of the Charter, to the extent such section requires that all meetings of the City Council be held as provided in its rules, and that the City Council hold no less than two (2) stated meetings each month; and

b. Section 247 of the Charter, to the extent such section requires the City Council to hold hearings and submit and publish recommendations and findings regarding the preliminary budget no later than March 25, 2020.

§ 2. I hereby direct that the following laws and rules related to the Uniform Land Use Review Procedure, the landmarks designation processes and other procedures applicable to the City planning and land use review processes, to the extent they impose limitations on the amount of time permitted for the holding of public hearings, the certification of applications, the submission of recommendations, any required or necessary voting, the taking of final actions, and the issuance of determinations, are suspended, and that any such time limitations are tolled for the duration of the State of Emergency: sections 195, 197-d, and 3020 and subdivisions (b) through (h) of section 197-c of the Charter, sections 25-303, 25-306, 25-308, 25-309, 25-310 and 25-313 of the Administrative Code, and sections 1-05.5 and 1-07.5 of Title 2 and sections 2-02 through 2-07 of Title 62 of the Rules of the City of New York.

§ 3. I hereby direct, to the extent such laws and rules may be suspended consistent with State law, that the following laws and rules related to procurement are suspended to the extent necessary for the City to procure necessary goods, services and construction in response to the emergency: Chapter 13 of the New York City Charter; Chapter 9 of the Procurement Policy Review Board Rules; and Sections 6-101 through 6-107.1, 6-108.1 through 6-121, and 6-124 through 6-129 of the New York City Administrative Code.

§ 4. I hereby cancel the special election to be held on March 24, 2020 to fill the vacancy in the Office of Borough President of Queens and elect a Borough President to serve until December 31, 2020. This order shall not affect the primary and general elections scheduled pursuant to my January 2, 2020 proclamation of election.

§ 5. I hereby direct New York City Health and Hospitals Corporation ("NYC Health + Hospitals") to immediately move to cancel or postpone elective procedures system-wide and to cease performing such procedures within 96 hours of the issuance of this Order.  NYC Health + Hospitals is directed to identify procedures that are deemed "elective" by assessing which

2

procedures can be postponed or cancelled based on patient risk considering the emergency need for redirection of resources to COVID-19 response.

§ 6. I hereby direct other hospitals and ambulatory surgery centers in New York City to immediately move to cancel or postpone elective procedures and to cease performing such procedures within 96 hours of the issuance of this Order.  Hospitals and ambulatory surgery centers are directed to identify procedures that are deemed "elective" by assessing which procedures can be postponed or cancelled based on patient risk considering the emergency need for redirection of resources to COVID-19 response.

§ 7.  I hereby direct all establishments – including restaurants, bars, cafes - that offer food or drink shall close until further notice, effective Monday, March 16, 2020 at 8:00 PM.  To ensure sufficient access to food and/or drink, establishments serving food and/or drink (including restaurants, bars, and cafes) may remain open for the sole purpose of providing take-out or delivery service, provided the establishments do not exceed fifty percent of their occupancy or seating capacity while persons are waiting for take-out and that such persons follow social distancing protocols.

§ 8. Additionally, all entertainment venues, including those with seating capacity below 500, are hereby closed effective Monday, March 16, 2020 at 8:00 PM. Entertainment venues shall include, but not be limited to movie theaters, clubs, cinemas, theatres and concert venues.

§ 9. Additionally, all commercial gyms are closed effective Monday, March 16, 2020 at 8:00PM.

§10. I hereby authorize all agencies to continue enforcing Emergency Executive Order 99 and any additional limitations on large gatherings that may be imposed by the Governor of New York State pursuant to his powers under §29-a of the Executive Law.

§11. I hereby suspend Section 1-09 of Title 40 of the Rules of the City of New York to the extent that such section prevents the Department of Correction from engaging in emergency response measures in relation to the person-to-person transmission of COVID-19 in the City of New York.

§ 12. I hereby suspend Section 1-07 of Title 40 of the Rules of the City of New York to the extent that such section prevents the Department of Correction from engaging in emergency response measures in relation to the person-to-person transmission of COVID-19 in the City of New York.

§ 13. I hereby suspend Section 1-08 of Title 40 of the Rules of the City of New York to the extent that such section prevents the Department of Correction from engaging in emergency response measures in relation to the person-to-person transmission of COVID-19 in the City of New York.

§ 14.  I hereby suspend Section 9-110 of the Administrative Code to the extent that such section prevents the Department of Correction from engaging in emergency response measures in relation to the person-to-person transmission of COVID-19 in the City of New York.

§ 15. I hereby suspend Section 1-15 of Title 40 of the Rules of the City of New York to the extent that such section applies to the aforementioned suspensions of sections 1-07, 1-08, and 1-09, in order to allow the Department of Correction to engage in emergency response measures in relation to the person-to-person transmission of COVID-19 in the City of New York.

§ 16. I hereby direct the Commissioner of the Department of Correction to take all appropriate steps to facilitate alternative methods for detainees to maintain contact with friends and family, communicate with media representatives, access the law library and legal counsel, and engage in congregate religious activities, including but not limited to providing, where possible, video and teleconference services, unlimited, free phone calls, and free stamps and letter-writing materials.

§ 17. I hereby direct that all older adult congregate centers operating within the City, whether publicly or privately owned or funded, shall be closed and all programs suspended for the duration of the state of emergency now in effect. In order to provide access to food for older adults, any such center may continue to operate to the extent necessary to prepare and distribute meals.

§ 18. I hereby direct all agency heads, including Emergency Management, the Department of Health and Mental Hygiene, Community Affairs, Fire, Police, Sanitation, Buildings and Transportation to take all appropriate and necessary steps to preserve public safety and the health of their employees, and to render all required and available assistance to protect the security, well-being and health of the residents of the City.

§ 19. In accordance with Executive Law § 24 and New York City Administrative Code 3-108, any person who knowingly violates the provisions in Sections 5 through 13 of this order shall be guilty of a class B misdemeanor.

§ 20. This Emergency Executive Order shall take effect immediately, and shall remain in effect for five (5) days unless it is terminated or modified at an earlier date.

Bill de Blasio,
MAYOR

4

# EXHIBIT D



**ERIC GARCETTI**
MAYOR

## Public Order Under City of Los Angeles Emergency Authority

**Issue Date:   March 19, 2020 (Revised April 1, 2020)**

**Subject:      SAFER AT HOME**

The novel coronavirus pandemic is a global emergency that is unprecedented in modern history.  Profoundly impacting our daily lives, it has inspired Angelenos to respond with courage, compassion, wisdom and resolve to overcome this crisis and help each other.

In a short period of time and at an unprecedented scale, residents in every community have embraced urgent social distancing best practices and aggressive hygienic precaution, not just to protect themselves, but to protect others. Angelenos understand with exceptional clarity that there is only one way to get through this difficult moment: together.

The City's recent emergency orders — curtailing large public gatherings; temporarily closing many government facilities; closing theaters, bars and entertainment venues; prohibiting restaurants from serving to dine-in customers while permitting take-out, delivery and drive-thru; and a ban on evictions of residential and commercial tenants who cannot pay rent due to financial impacts caused by COVID-19 — have been followed with a willing and generous spirit.

While we have previously taken strong action, now the City must adopt additional emergency measures to further limit the spread of COVID-19.

With this virus, we are safer at home.

Wherever feasible, City residents must isolate themselves in their residences, subject to certain exceptions provided below.  This Order is given because, among other reasons, the COVID-19 virus can spread easily from person to person and it is physically causing property loss or damage due to its tendency to attach to surfaces for prolonged periods of time

Under the provisions of Section 231(i) of the Los Angeles City Charter and Chapter 3, Section 8.27 of the Los Angeles Administrative Code, I hereby declare the following orders to be necessary for the protection of life and property in the City of Los Angeles, effective on Thursday, March 19, 2020 at 11:59 PM:

1.      Subject only to the exceptions outlined in this Paragraph and Paragraph 5 below, all persons living within the City of Los Angeles are hereby ordered to remain in their homes.  Residents of the City of Los Angeles who are experiencing homelessness are exempt from this requirement.  The City is working, along with partner government agencies and non-governmental organizations, to make more emergency shelters available for the unhoused residents of our City.  City of Los Angeles officials and contracted partners responsible for homelessness outreach shall make every reasonable effort to persuade such residents to accept, if offered, temporary housing or shelter, as the Health Officer of the County of Los Angeles recommends that sheltering individuals will assist in reducing the spread of the virus and will protect the individual from potential exposure by allowing the individual access to sanitation tools.  People at high risk of severe illness from COVID-19 and people who are sick are urged to stay in their residence to the extent possible except as necessary to seek medical care.

2.      Subject only to the exceptions outlined in this Paragraph and Paragraph 5 below, all businesses within the City of Los Angeles are ordered to cease operations that require in-person attendance by workers at a workplace (including, without limitation, indoor malls and indoor shopping centers, including all stores except for those stores considered essential activities or infrastructure under this Order which are directly accessible to the public from the exterior of the mall or shopping center - the interior of the indoor mall or indoor shopping center shall remain closed to the public).  To the extent that business operations may be maintained by telecommuting or other remote means, while allowing all individuals to maintain shelter in their residences, this Order shall not apply to limit such business activities.  A business that fails to cease operation despite not meeting an exception in this Paragraph or Paragraph 5 may be subject to having its water and power services shut off by the Department of Water and Power for not being in compliance with the Order.  The Deputy Mayor of Public Safety, or his written designee, may, after engagement with and a written warning issued to a noncompliant business, refer that business in writing to the Department of Water and Power to shut off water and power services pursuant to this order.  Upon receiving such a written referral, the Department of Water & Power is authorized to shut off water and power services to the noncompliant business operating in violation of the Order

3.      All public and private gatherings of any number of people occurring outside a residence are prohibited, except as to those exempted activities described in this Paragraph and Paragraph 5.  This provision does not apply to gatherings within a single household or living unit.

4.      All travel, including, without limitation, travel on foot, bicycle, scooter, motorcycle, automobile, or public transit is prohibited, subject to the exceptions in Paragraph 5.

5.      Exceptions.  People may lawfully leave their residence while this Order is in effect only to engage in the following activities:

~~(i) First 24 hour allowance. This Order shall not apply, for a 24-hour period following the effective date above, to allow employees and business owners to access to their workplaces to gather belongings or address other administrative needs, so long as social distancing requirements are followed. Such workplaces shall remain closed to the public in accordance with this Order.~~

(ii) Essential Activities.  To engage in certain essential activities, including, without limitation, visiting a health or veterinary care professional, obtaining medical supplies or medication, obtaining grocery items (including, without limitation, canned food, dry goods, fresh fruits and vegetables, pet supplies, fresh or frozen meats, fish, and poultry, any other household consumer products and products necessary to maintain the safety and sanitation of residences and other buildings) for their household or to deliver to others, or for legally mandated government purposes.  In addition, any travel related to (a) providing care for minors, the elderly, dependents, persons with disabilities, or other vulnerable persons; (b) returning to one's place of residence from outside the City; (c) travelling to one's place of residence located outside the City; (d) compliance with an order of law enforcement or court shall be exempt from this Order; or (e) legally mandated government purposes.  Persons engaging in these essential activities are required to maintain reasonable social distancing practices.  This includes maintaining a distance of at least six-feet away from others, frequently washing hands with soap and water for at least twenty seconds or using hand sanitizer, covering coughs or sneezes (into the sleeve or elbow, not hands), regularly cleaning high-touch surfaces, and not shaking hands.

(iii) Outdoor Activities.  To engage in passive outdoor activity and recreation, provided that the individuals comply with social distancing requirements, including, without limitation, walking, running, cycling; use of scooters, roller skates, skateboards, or other personal mobility devices; or travel in a vehicle with household members to a location where it is possible to walk, run or ride a bike, horseback ride or operate personal mobility devices, while maintaining social distancing practices. Indoor and outdoor playgrounds for children, except those located within childcare centers, shall be closed for all purposes.  The City of Los Angeles, following the recommendations and directives of the County Department of Public Health, shall cancel its recreational and cultural programming and close its beaches, park trails, trail heads, and park facilities. Parks shall remain open for passive recreational activities while practicing social distancing.  "Recreation and cultural programming" refers to recreational and cultural activities, indoor and outdoor sports leagues, aquatics classes, instructional courses, and group sessions on City-owned and operated park land.  "Park facilities," which shall be closed to the public, refers to the City's Department of Recreation and Parks facilities, including: skate parks, basketball courts, tennis courts, volleyball courts, baseball fields, Venice Boardwalk (except as necessary to travel to an essential business), Griffith Observatory, Travel Town, Griffith Park train rides and pony rides, the Cabrillo Marine Museum, Sherman Oaks Castle, EXPO Center, and aquatics facilities.

Census Centers located at Recreation and Parks facilities may remain open, provided strict adherence to social distancing practices.

(iv) <u>Work in Support of Essential Activities</u>.  To perform work providing essential products and services or to otherwise carry out activities specifically permitted in this Order.

(v) To care for or support a friend, family member, or pet in another household.

(vi) <u>Emergency Personnel</u>.  All first responders, gang and crisis intervention workers, public health workers, emergency management personnel, emergency dispatchers, law enforcement personnel, and related contractors and others working for emergency services providers are categorically exempt from this Order.

(vii) <u>Essential Activities Exempt</u>.  Certain business operations and activities are exempt from the provisions of this Order, on the grounds that they provide services that are recognized to be critical to the health and well-being of the City.  These include:

(a)     All healthcare operations, including hospitals, clinics, dentists, pharmacies, pharmaceutical and biotechnology companies, medical and scientific research, laboratories, healthcare suppliers, home healthcare services providers, veterinary care providers, mental and behavioral health providers, substance use providers, physical therapists and chiropractors, cannabis dispensaries, or any related and/or ancillary healthcare services, manufacturers and suppliers. Healthcare operations does not include fitness and exercise gyms and similar facilities.

(b)     Grocery stores, water retailers, farm and produce stands, supermarkets, convenience stores, warehouse stores, food banks, and other establishments engaged in the retail sale of canned food, dry goods, fresh fruits and vegetables, pet food and medication supply (but not grooming or training), fresh or frozen meats, fish, and poultry, any other household consumer products (such as construction supplies, cleaning and personal care products). This includes stores that sell groceries and sell other non-grocery products, and products necessary to maintaining the safety, sanitation, and essential operation of residences.  Certified farmers markets may operate only if they are able to obtain written approval from the Bureau of Street Services (BSS) and only according to the guidelines set forth by BSS.

(c)     Food cultivation, including farming, livestock, and fishing.

(d)     Organizations and businesses that provide food, shelter, and social services, and other necessities of life for economically disadvantaged or otherwise needy individuals (including gang prevention and intervention, domestic violence, and homeless services agencies).

(e)     Newspapers, television news, radio, magazine, podcast and journalism.

(f)     Gas service stations, auto part supply, mobile auto repair operations, auto repair shops (including, without limitation, auto repair shops that operate adjacent to or otherwise in connection with an used or retail auto dealership), bicycle repair shops and related facilities.  No auto dealership may operate, with the exception of its auto service and part stores.  Fully automated or self-service car

washes are permitted to operate; car washes that require personnel are not permitted to operate.

(g)     Banks, credit unions, financial institutions and insurance companies.

(h)     Hardware and building supply stores, day labor centers, and nurseries.

(i)     Plumbers, electricians, exterminators, custodial/janitorial workers, handyman services, funeral home workers and morticians, moving services, HVAC installers, carpenters, day laborers, landscapers, gardeners, property managers and leasing agents, private security personnel and other service providers who provide services to maintain the safety, sanitation, and essential operation to properties and other essential activities discussed in this subsection.

(j)     Businesses providing mailing and shipping services, boxes and packaging, and post office boxes.

(k)     Educational institutions -- including public and private K-12 schools, colleges, and universities -- for purposes of facilitating distance learning or performing essential functions provided that social distancing of six-feet per person is maintained.

(l)     Laundromats, dry cleaners, and laundry service providers.

(m)     Restaurants and retail food facilities that prepare and offer food to customers, but only via delivery service, to be picked up, or drive-thru. For those establishments offering food pick-up options, proprietors are directed to establish social distancing practices for those patrons in the queue for pick-up. This includes maintaining a distance of at least six-feet away from others. Schools and other entities that typically provide free food services to students or members of the public may continue to do so under this Order on the condition that the food is provided to students or members of the public on a pick-up and carry out basis only. Schools and other entities that provide food services under this exemption shall not permit the food to be eaten at the site where it is provided, or any other gathering site. Cafeterias, commissaries, and restaurants located within hospitals, nursing homes, or similar facilities are also exempt from this Order. Social distancing shall be maintained at a distance of at least six-feet away from others

(n)     Businesses that supply or provide storage for products needed for people to work from home.

(o)     Businesses that supply other essential businesses with the support, services, or supplies necessary to operate, provided that strict social distancing is maintained. This section includes, without limitation, utility companies.

(p)     Individuals and businesses that ship or deliver groceries, food, beverages or goods directly to residences or businesses, including rail and trucking.

(q)     Airlines, taxis, ride sharing services, car rental companies, and other private transportation services providing transportation services necessary for essential activities and other purposes expressly authorized in this Order.

(r)     Home-based care for disabled persons, seniors, adults, or children.

(s)     Residential facilities and shelters for homeless residents, disabled persons, seniors, adults, children and animals.

(t)     Professional services, such as legal, leasing and real estate transactions, payroll or accounting services, when necessary to assist in compliance

with legally mandated activities.  Open houses and in-person showings of housing for lease and sale are prohibited.

(u)  Childcare facilities providing services that enable employees exempted in this Order to work as permitted.  To the extent possible, childcare facilities must operate under the following mandatory conditions:

(1) Childcare must be carried out in stable groups of 12 or fewer ("stable" means that the same 12 or fewer children are in the same group each day).
(2) Children shall not change from one group to another.
(3) If more than one group of children is cared for at one facility, each group shall be in a separate room.  Groups shall not mix with each other.
(4) Childcare providers shall remain solely with one group of children.

(v)  Hotels, motels, shared rental units and similar facilities.

(w)  Military/Defense Contractors/FFRDC (Federally Funded Research and Development Centers).  For purposes of this Order, essential personnel may leave their residence to provide any service or perform any work deemed essential for national security including, without limitation, defense, intelligence, and aerospace development and manufacturing for the Department of Defense, the Intelligence Community, and NASA and other federal government, and or United States Government departments and agencies.  Essential personnel include prime, sub-prime, and supplier contractor employees, at both the prime contract level and any supplier level at any tier, working on federal United States Government contracts, such as contracts for national intelligence and national security requirements.

(viii)  Government Employees.  This Order does not apply to employees of government agencies working within the course and scope of their public service employment.  Employees of the City of Los Angeles shall follow any current or future directives issued by the Mayor.

(ix)  Essential Infrastructure.  Individuals may leave their residences to provide any services or goods or perform any work necessary to to build, operate, maintain or manufacture essential infrastructure, including without limitation construction of commercial, office and institutional buildings, residential buildings and housing; airport operations, food supply, concessions, and construction; port operations and construction; water, sewer, gas, electrical, oil extraction and refining; roads and highways, public transportation and rail; solid waste collection, removal, and recycling; flood control and watershed protection; internet and telecommunications systems (including the provision of essential global, national, and local infrastructure for computing services, business infrastructure, communications, phone retail sales and servicing, and web-based services); and manufacturing and distribution companies deemed essential to the supply chains of the industries referenced in this Paragraph, provided that they carry out those services and that work in compliance with social distancing practices as prescribed by the Centers for Disease Control and Prevention and the Los Angeles County Department of Public Health, to the extent possible.

6.      To the extent that this Order is in conflict with earlier Orders, this Order shall supersede the others.

7.      Failure to comply with this Order shall constitute a misdemeanor subject to fines and imprisonment.  I hereby urge the Los Angeles Police Department and the City Attorney to vigorously enforce this Order via Sections 8.77 and 8.78 of the Los Angeles Administrative Code.

8       If any subsection, sentence, clause, phrase, or word of this Order or any application of it to any person, structure, or circumstance is held to be invalid or unconstitutional by a decision of a court of competent jurisdiction, then such decision shall not affect the validity of the remaining portions or applications of this Order.

This order shall be in place until April 19, 2020, and it may be extended prior to that time.

# EXHIBIT E

**EXECUTIVE ORDER NO. 122**

WHEREAS, through Executive Order No. 102 (2020), which I signed on February 3, 2020, I created the State's Coronavirus Task Force, chaired by the Commissioner of the New Jersey Department of Health ("DOH"), in order to coordinate the State's efforts to appropriately prepare for and respond to the public health hazard posed by Coronavirus disease 2019 ("COVID-19"); and

WHEREAS, on March 9, 2020, through Executive Order No. 103 (2020), the facts and circumstances of which are adopted by reference herein, I declared both a Public Health Emergency and a State of Emergency throughout the State due to the public health hazard created by COVID-19; and

WHEREAS, on April 7, 2020, I issued Executive Order No. 119 (2020), which declared that the Public Health Emergency declared in Executive Order No. 103 (2020) continues to exist; and

WHEREAS, in accordance with N.J.S.A. App. A:9-34 and -51, I reserved the right to utilize and employ all available resources of State government to protect against the emergency created by COVID-19; and

WHEREAS, on March 16, 2020, through Executive Order No. 104 (2020), the facts and circumstances of which are adopted by reference herein, I established statewide social mitigation strategies for combatting COVID-19; and

WHEREAS, in recognition that the Centers for Disease Control and Prevention ("CDC") has advised that social mitigation strategies for combatting COVID-19 require every effort to reduce the rate of community spread of the disease and that COVID-19 spreads most frequently through person-to-person contact when individuals are within six feet or less of one another, I issued Executive Order No. 107 (2020), on March 21, 2020, the facts and circumstances of which are adopted by reference herein, which ordered steps to mitigate community spread of COVID-19; and

2

WHEREAS, Executive Order No. 107 (2020) closed non-essential retail businesses to the public, but permitted essential retail businesses and other businesses that require an in-person workforce to continue to operate; and

WHEREAS, Executive Order No. 107 (2020) institutes clear parameters on essential retail businesses that are permitted to operate and requires that all businesses or non-profits utilize telework or work-from-home arrangements wherever practicable; and

WHEREAS, Executive Order No. 107 (2020) stated that businesses or non-profits who have employees who cannot perform their functions via telework or work-from-home arrangements should make best efforts to reduce staff on site to the minimal number necessary to ensure that essential operations can continue; and

WHEREAS, Executive Order No. 107 (2020) noted that examples of such workers who need to be physically present at their work site include construction workers; and

WHEREAS, construction sites are inherently difficult environments for social distancing to occur, as they frequently require large numbers of individuals to touch the same surfaces, gather closely together in areas such as service elevators, and use common facilities such as portable restrooms; and

WHEREAS, while some construction is needed to expand our health care system's capacity, address immediate infrastructure deficiencies, and prevent future disruptions in various areas such as education, housing, and transportation, which are themselves tied to the public health and safety, other construction projects do not need to proceed immediately and should be postponed in light of public health considerations; and

WHEREAS, essential retail businesses continue to deliver critical goods like food and medical supplies to the State's residents; and

3

WHEREAS, the State's manufacturing and warehousing businesses, where essential goods are made and/or stored before delivery to the retail business or consumer, continue to provide a vital service to the public by fueling our supply chain and continue to contribute to New Jersey's response to the present pandemic; and

WHEREAS, on April 7, 2020, I issued Executive Order No. 119 (2020), which declared that the Public Health Emergency declared in Executive Order No. 103 (2020) continues to exist; and

WHEREAS, as of April 7, 2020, according to the World Health Organization, there were more than 1,279,000 confirmed cases of COVID-19 worldwide, with over 72,000 of those cases having resulted in death; and

WHEREAS, as of April 7, 2020, according to the Centers for Disease Control, there were more than 374,000 confirmed cases of COVID-19 in the United States, with over 12,000 of those cases having resulted in death; and

WHEREAS, as of April 7, 2020, there were over 44,400 positive cases of COVID-19 in New Jersey, with at least 1,232 of those cases having resulted in death; and

WHEREAS, workers at essential retail businesses are continually exposed to members of the public, increasing their risk of exposure to COVID-19; and

WHEREAS, workers in the manufacturing, warehousing, and construction industries are typically forced to work in close contact with other individuals and regularly come into contact with goods, materials, and equipment that is delivered or accessible to members of the public; and

WHEREAS, even as we have limited essential business operations, the number of COVID-19 cases in New Jersey is anticipated to continue to increase for the immediate future,

4

meaning we must take additional steps to ensure that businesses are following public health guidelines regarding social distancing, cleaning, sanitizing, and hygiene practices; and

WHEREAS, imposing specific mitigation requirements on these industries will permit members of the public to access essential goods and services while also preventing increased spread of COVID-19; and

WHEREAS, the CDC has stated that such cloth face coverings must fit snugly but comfortably against the side of the face, be secured with ties or ear loops, include multiple layers of fabric, allow for breathing without restriction, and be able to be laundered and machine dried without damage or change to shape; and

WHEREAS, the CDC has also stated that cloth face coverings should not be placed on young children under age 2, anyone who has trouble breathing, or is unconscious, incapacitated or otherwise unable to remove the mask without assistance; and

WHEREAS, the CDC has stated that older adults and people of any age who have serious underlying medical conditions might be at higher risk for severe illness from COVID-19; and

WHEREAS, the CDC has now recommended that all residents wear cloth face coverings in public settings where other social distancing measures are difficult to maintain, such as grocery stores and pharmacies, particularly in areas of significant community-based transmission; and

WHEREAS, the CDC has also recommended certain cleaning and disinfecting procedures for businesses to reduce potential spread of COVID-19 to staff and members of the public; and

WHEREAS, the CDC has stated that older adults and people of any age who have serious underlying medical conditions might be at higher risk for severe illness from COVID-19; and

5

WHEREAS, the Constitution and statutes of the State of New Jersey, particularly the provisions of N.J.S.A. 26:13-1 et seq., N.J.S.A. App. A: 9-33 et seq., N.J.S.A. 38A:3-6.1, and N.J.S.A. 38A:2-4 and all amendments and supplements thereto, confer upon the Governor of the State of New Jersey certain emergency powers, which I have invoked;

NOW, THEREFORE, I, PHILIP D. MURPHY, Governor of the State of New Jersey, by virtue of the authority vested in me by the Constitution and by the Statutes of this State, do hereby ORDER and DIRECT:

1. Where an essential retail business is permitted to maintain in-person operations pursuant to Executive Order No. 107 (2020) and any subsequent Administrative Orders, such business must adopt policies that include, at minimum, the following requirements:

  a. Limit occupancy at 50% of the stated maximum store capacity, if applicable, at one time;

  b. Establish hours of operation, wherever possible, that permit access solely to high-risk individuals, as defined by the CDC;

  c. Install a physical barrier, such as a shield guard, between customers and cashiers/baggers wherever feasible or otherwise ensure six feet of distance between those individuals, except at the moment of payment and/or exchange of goods;

  d. Require infection control practices, such as regular hand washing, coughing and sneezing etiquette, and proper tissue usage and disposal;

  e. Provide employees break time for repeated handwashing throughout the workday;

6

f.   Arrange for contactless pay options, pickup, and/or delivery of goods wherever feasible. Such policies shall, wherever possible, consider populations that do not have access to internet service;

g.   Provide sanitization materials, such as hand sanitizer and sanitizing wipes, to staff and customers;

h.   Require frequent sanitization of high-touch areas like restrooms, credit card machines, keypads, counters and shopping carts;

i.   Place conspicuous signage at entrances and throughout the store, if applicable, alerting staff and customers to the required six feet of physical distance;

j.   Demarcate six feet of spacing in check-out lines to demonstrate appropriate spacing for social distancing; and

k.   Require workers and customers to wear cloth face coverings while on the premises, except where doing so would inhibit that individual's health or where the individual is under two years of age, and require workers to wear gloves when in contact with customers or goods. Businesses must provide, at their expense, such face coverings and gloves for their employees. If a customer refuses to wear a cloth face covering for non-medical reasons and if such covering cannot be provided to the individual by the business at the point of entry, then the business must decline entry to the individual, unless the business is providing medication,

7

medical supplies, or food, in which case the
business policy should provide alternate methods
of pickup and/or delivery of such goods. Nothing
in the stated policy should prevent workers or
customers from wearing a surgical-grade mask or
other more protective face covering if the
individual is already in possession of such
equipment, or if the business is otherwise required
to provide such worker with more protective
equipment due to the nature of the work involved.
Where an individual declines to wear a face
covering on store premises due to a medical
condition that inhibits such usage, neither the
essential retail business nor its staff shall
require the individual to produce medical
documentation verifying the stated condition.

2. The physical operations of all non-essential
construction projects shall cease when this Order takes effect.
"Essential construction projects" shall be defined as the
following:

a. Projects necessary for the delivery of health care
services, including but not limited to hospitals,
other health care facilities, and pharmaceutical
manufacturing facilities;

b. Transportation projects, including roads, bridges,
and mass transit facilities or physical
infrastructure, including work done at airports or
seaports;

c. Utility projects, including those necessary for
energy and electricity production and
transmission, and any decommissioning of

8

facilities used for electricity generation;

d. Residential projects that are exclusively designated as affordable housing;

e. Projects involving pre-K-12 schools, including but not limited to projects in Schools Development Authority districts, and projects involving higher education facilities;

f. Projects already underway involving individual single-family homes, or an individual apartment unit where an individual already resides, with a construction crew of 5 or fewer individuals. This includes additions to single-family homes such as solar panels;

g. Projects already underway involving a residential unit for which a tenant or buyer has already entered into a legally binding agreement to occupy the unit by a certain date, and construction is necessary to ensure the unit's availability by that date;

h. Projects involving facilities at which any one or more of the following takes place: the manufacture, distribution, storage, or servicing of goods or products that are sold by online retail businesses or essential retail businesses, as defined by Executive Order No. 107 (2020) and subsequent Administrative Orders adopted pursuant to that Order;

i. Projects involving data centers or facilities that are critical to a business's ability to function;

j. Projects necessary for the delivery of essential social services, including homeless shelters;

UNN-L-000193-21   01/19/2021 2:11:10 PM   Pg 10 of 14 Trans ID: LCV2021133181
Case 2:21-cv-02752-KM-JBC   Document 1-1   Filed 02/17/21   Page 233 of 239 PageID: 240

9

k.  Any project necessary to support law enforcement agencies or first responder units in their response to the COVID-19 emergency;

l.  Any project that is ordered or contracted for by Federal, State, county, or municipal government, or any project that must be completed to meet a deadline established by the Federal government;

m.  Any work on a non-essential construction project that is required to physically secure the site of the project, ensure the structural integrity of any buildings on the site, abate any hazards that would exist on the site if the construction were to remain in its current condition, remediate a site, or otherwise ensure that the site and any buildings therein are appropriately protected and safe during the suspension of the project; and

n.  Any emergency repairs necessary to ensure the health and safety of residents.

3.  Manufacturing businesses, warehousing businesses, and businesses engaged in essential construction projects must adopt policies that include, at minimum, the following requirements:

a.  Prohibit non-essential visitors from entering the worksite;

b.  Limit worksite meetings, inductions, and workgroups to groups of fewer than ten individuals;

c.  Require individuals to maintain six feet or more distance between them wherever possible;

d.  Stagger work start and stop times where practicable to limit the number of individuals entering and leaving the worksite concurrently;

10

e.   Stagger lunch breaks and work times where practicable to enable operations to safely continue while utilizing the least number of individuals possible at the site;

f.   Restrict the number of individuals who can access common areas, such as restrooms and breakrooms, concurrently;

g.   Require workers and visitors to wear cloth face coverings, in accordance with CDC recommendations, while on the premises, except where doing so would inhibit the individual's health or the individual is under two years of age, and require workers to wear gloves while on the premises. Businesses must provide, at their expense, such face coverings and gloves for their employees. If a visitor refuses to wear a cloth face covering for non-medical reasons and if such covering cannot be provided to the individual by the business at the point of entry, then the business must decline entry to the individual. Nothing in the stated policy should prevent workers or visitors from wearing a surgical-grade mask or other more protective face covering if the individual is already in possession of such equipment, or if the businesses is otherwise required to provide such worker with more protective equipment due to the nature of the work involved. Where an individual declines to wear a face covering on the premises due to a medical condition that inhibits such usage, neither the business nor its staff shall require the individual to produce medical documentation verifying the

11

stated condition;

h. Require infection control practices, such as regular hand washing, coughing and sneezing etiquette, and proper tissue usage and disposal;

i. Limit sharing of tools, equipment, and machinery;

j. Provide sanitization materials, such as hand sanitizer and sanitizing wipes, to workers and visitors; and

k. Require frequent sanitization of high-touch areas like restrooms, breakrooms, equipment, and machinery.

4. All essential retail businesses, warehousing businesses, manufacturing businesses, and businesses performing essential construction projects must also adopt policies that include, at minimum, the following requirements:

a. Immediately separate and send home workers who appear to have symptoms consistent with COVID-19 illness upon arrival at work or who become sick during the day;

b. Promptly notify workers of any known exposure to COVID-19 at the worksite, consistent with the confidentiality requirements of the Americans with Disabilities Act and any other applicable laws;

c. Clean and disinfect the worksite in accordance with CDC guidelines when a worker at the site has been diagnosed with COVID-19 illness; and

d. Continue to follow guidelines and directives issued by the New Jersey Department of Health, the CDC and the Occupational Health and Safety Administration, as applicable, for maintaining a clean, safe and healthy work environment.

12

5.   Where a business is authorized to maintain in-person operations pursuant to Executive Order No. 107 (2020) and subsequent Administrative Orders, owners of buildings used for commercial, industrial or other enterprises, including but not limited to facilities for warehousing, manufacturing, commercial offices, airports, grocery stores, universities, colleges, government, hotels, and residential buildings with at least 50 units, shall adopt policies that, at minimum, implement the following cleaning protocols in areas where operations are conducted:

     a.   Clean and disinfect high-touch areas routinely in accordance with CDC guidelines, particularly in spaces that are accessible to staff, customers, tenants, or other individuals, and ensure cleaning procedures following a known or potential exposure in a facility are in compliance with CDC recommendations;

     b.   Otherwise maintain cleaning procedures in all other areas of the facility; and

     c.   Ensure that the facility has a sufficient number of workers to perform the above protocols effectively and in a manner that ensures the safety of occupants, visitors, and workers.

6.   The State Director of Emergency Management ("State Director"), who is the Superintendent of State Police, shall have the discretion to make additions, amendments, clarifications, exceptions, and exclusions to the terms of this Order.

7.   It shall be the duty of every person or entity in this State or doing business in this State and of the members of the governing body and every official, employee, or agent of every political subdivision in this State and of each member of all other

13

governmental bodies, agencies, and authorities in this State of any nature whatsoever, to cooperate fully in all matters concerning this Executive Order, and to cooperate fully with Administrative Orders issued pursuant to this Executive Order.

8.   Penalties for violations of this Executive Order may be imposed under, among other statutes, N.J.S.A. App. A:9-49 and -50.

9.   This Order shall take effect beginning at 8:00 p.m. on Friday, April 10, 2020, and shall remain in effect until revoked or modified by the Governor, who shall consult with the Commissioner of DOH as appropriate.

> GIVEN, under my hand and seal this 8th day of April, Two Thousand and Twenty, and of the Independence of the United States, the Two Hundred and Forty-Fourth.

[seal]                    /s/ Philip D. Murphy

Governor

Attest:

/s/ Matthew J. Platkin

Chief Counsel to the Governor

# Civil Case Information Statement

### Case Details: UNION | Civil Part Docket# L-000193-21

**Case Caption:** SAMSONITE LLC   VS FACTORY MUTUAL INSUR ANCE CO

**Case Initiation Date:** 01/19/2021

**Attorney Name:** SHERILYN PASTOR

**Firm Name:** MC CARTER & ENGLISH LLP

**Address:** FOUR GATEWAY CTR 100 MULBERRY ST NEWARK NJ 071024056

**Phone:** 9736224444

**Name of Party:** PLAINTIFF : Samsonite LLC

**Name of Defendant's Primary Insurance Company** (if known): Unknown

**Case Type:** OTHER INSURANCE CLAIM (INCLUDING DECLARATORY JUDGMENT ACTIONS)

**Document Type:** Complaint with Jury Demand

**Jury Demand:** YES - 12 JURORS

**Is this a professional malpractice case?**  NO

**Related cases pending:** NO

**If yes, list docket numbers:**

**Do you anticipate adding any parties (arising out of same transaction or occurrence)?** NO

**Are sexual abuse claims alleged by: Samsonite LLC? NO**

**Are sexual abuse claims alleged by: Tumi, Inc.? NO**

**Are sexual abuse claims alleged by: Delilah Europe Investments Sar? NO**

### THE INFORMATION PROVIDED ON THIS FORM CANNOT BE INTRODUCED INTO EVIDENCE
#### CASE CHARACTERISTICS FOR PURPOSES OF DETERMINING IF CASE IS APPROPRIATE FOR MEDIATION

**Do parties have a current, past, or recurrent relationship?** YES

**If yes, is that relationship:** Business

**Does the statute governing this case provide for payment of fees by the losing party?** YES

**Use this space to alert the court to any special case characteristics that may warrant individual management or accelerated disposition:**

**Do you or your client need any disability accommodations?** NO
    **If yes, please identify the requested accommodation:**

**Will an interpreter be needed?** NO
    **If yes, for what language:**

**Please check off each applicable category: Putative Class Action?** NO  **Title 59?** NO  **Consumer Fraud?** NO

I certify that confidential personal identifiers have been redacted from documents now submitted to the court, and will be redacted from all documents submitted in the future in accordance with *Rule* 1:38-7(b)

01/19/2021                                          /s/ SHERILYN PASTOR
Dated                                               Signed